## Exhibit D
## Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 3/16/2001 | 10.25 | 10.25 | 8.75 | 9.13 | 266,100 |
| 3/19/2001 | 9.25 | 9.50 | 8.75 | 9.00 | 69,800 |
| 3/20/2001 | 8.97 | 9.25 | 8.78 | 8.97 | 56,100 |
| 3/21/2001 | 9.13 | 9.13 | 8.75 | 8.75 | 41,200 |
| 3/22/2001 | 9.13 | 9.13 | 8.41 | 8.52 | 72,500 |
| 3/23/2001 | 8.88 | 9.69 | 8.50 | 9.00 | 38,300 |
| 3/26/2001 | 9.25 | 10.25 | 9.06 | 10.25 | 60,000 |
| 3/27/2001 | 10.44 | 11.25 | 10.31 | 10.88 | 79,000 |
| 3/28/2001 | 10.88 | 10.88 | 9.50 | 10.00 | 37,800 |
| 3/29/2001 | 10.02 | 10.19 | 9.81 | 9.81 | 16,500 |
| 3/30/2001 | 10.25 | 10.25 | 9.56 | 9.63 | 29,200 |
| 4/2/2001 | 9.73 | 9.75 | 9.44 | 9.75 | 38,400 |
| 4/3/2001 | 9.63 | 9.63 | 8.63 | 9.56 | 51,200 |
| 4/4/2001 | 9.00 | 9.25 | 8.63 | 8.88 | 20,600 |
| 4/5/2001 | 8.94 | 9.06 | 8.63 | 8.88 | 20,500 |
| 4/6/2001 | 8.81 | 9.13 | 8.63 | 8.97 | 18,200 |
| 4/9/2001 | 9.00 | 9.20 | 8.75 | 9.15 | 36,900 |
| 4/10/2001 | 9.20 | 10.59 | 9.13 | 10.57 | 84,500 |
| 4/11/2001 | 10.90 | 11.00 | 10.34 | 10.70 | 53,800 |
| 4/12/2001 | 10.60 | 10.60 | 10.40 | 10.50 | 34,700 |
| 4/16/2001 | 10.56 | 10.69 | 10.42 | 10.42 | 20,300 |
| 4/17/2001 | 10.47 | 10.80 | 10.42 | 10.60 | 10,300 |
| 4/18/2001 | 10.31 | 11.54 | 10.31 | 11.30 | 68,000 |
| 4/19/2001 | 11.55 | 11.64 | 11.07 | 11.07 | 12,100 |
| 4/20/2001 | 11.00 | 11.35 | 10.50 | 11.00 | 31,200 |
| 4/23/2001 | 11.25 | 11.50 | 10.86 | 11.50 | 23,800 |
| 4/24/2001 | 11.25 | 11.50 | 11.00 | 11.29 | 7,500 |
| 4/25/2001 | 11.50 | 12.06 | 10.75 | 11.13 | 23,400 |
| 4/26/2001 | 10.95 | 11.35 | 10.94 | 11.30 | 8,900 |
| 4/27/2001 | 11.20 | 11.85 | 11.19 | 11.20 | 19,300 |
| 4/30/2001 | 11.40 | 11.40 | 10.75 | 11.27 | 16,100 |
| 5/1/2001 | 11.24 | 11.25 | 10.85 | 11.05 | 33,900 |
| 5/2/2001 | 10.90 | 11.20 | 10.90 | 11.20 | 19,500 |
| 5/3/2001 | 11.38 | 11.38 | 11.02 | 11.25 | 11,800 |
| 5/4/2001 | 11.10 | 11.55 | 11.00 | 11.55 | 11,300 |
| 5/7/2001 | 11.50 | 12.00 | 11.00 | 11.90 | 27,000 |
| 5/8/2001 | 11.91 | 12.00 | 11.35 | 11.95 | 27,600 |
| 5/9/2001 | 11.99 | 14.00 | 11.86 | 13.99 | 129,700 |
| 5/10/2001 | 14.27 | 14.95 | 13.58 | 13.90 | 136,600 |
| 5/11/2001 | 13.69 | 13.90 | 12.61 | 13.50 | 49,300 |
| 5/14/2001 | 13.29 | 13.57 | 13.13 | 13.50 | 27,500 |
| 5/15/2001 | 13.11 | 13.60 | 13.10 | 13.50 | 29,200 |
| 5/16/2001 | 13.30 | 13.50 | 12.75 | 13.04 | 44,500 |
| 5/17/2001 | 12.75 | 14.15 | 12.75 | 13.95 | 53,100 |
| 5/18/2001 | 14.03 | 15.00 | 13.85 | 14.99 | 66,400 |
| 5/21/2001 | 15.00 | 16.29 | 14.95 | 15.93 | 139,900 |
| 5/22/2001 | 16.00 | 16.95 | 15.70 | 16.52 | 165,500 |
| 5/23/2001 | 16.00 | 16.58 | 15.51 | 16.35 | 71,200 |
| 5/24/2001 | 16.49 | 16.75 | 16.00 | 16.50 | 46,900 |
| 5/25/2001 | 16.50 | 16.92 | 16.34 | 16.90 | 56,500 |
| 5/29/2001 | 16.83 | 16.90 | 16.38 | 16.52 | 38,200 |
| 5/30/2001 | 16.51 | 16.75 | 16.08 | 16.40 | 50,900 |
| 5/31/2001 | 16.50 | 16.75 | 16.05 | 16.61 | 48,800 |
| 6/1/2001 | 16.60 | 16.80 | 16.40 | 16.80 | 40,700 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 6/4/2001 | 16.79 | 17.00 | 16.45 | 16.65 | 20,900 |
| 6/5/2001 | 16.40 | 16.50 | 14.32 | 15.00 | 109,100 |
| 6/6/2001 | 15.08 | 15.19 | 13.00 | 13.66 | 175,300 |
| 6/7/2001 | 13.65 | 13.96 | 13.25 | 13.50 | 37,400 |
| 6/8/2001 | 13.85 | 13.95 | 13.36 | 13.59 | 13,000 |
| 6/11/2001 | 13.59 | 13.60 | 13.20 | 13.44 | 19,800 |
| 6/12/2001 | 13.15 | 13.40 | 12.95 | 13.10 | 28,900 |
| 6/13/2001 | 13.00 | 13.40 | 12.90 | 13.18 | 11,300 |
| 6/14/2001 | 13.40 | 13.40 | 12.95 | 13.00 | 12,600 |
| 6/15/2001 | 13.38 | 13.40 | 13.00 | 13.15 | 20,700 |
| 6/18/2001 | 13.26 | 13.65 | 13.25 | 13.35 | 28,300 |
| 6/19/2001 | 13.55 | 13.55 | 12.70 | 12.70 | 25,900 |
| 6/20/2001 | 12.81 | 13.54 | 12.70 | 13.54 | 32,200 |
| 6/21/2001 | 13.35 | 13.45 | 13.00 | 13.25 | 22,800 |
| 6/22/2001 | 13.24 | 15.25 | 13.24 | 15.20 | 84,300 |
| 6/25/2001 | 15.20 | 16.45 | 15.16 | 16.45 | 107,000 |
| 6/26/2001 | 16.50 | 17.20 | 16.06 | 16.06 | 98,400 |
| 6/27/2001 | 16.32 | 16.79 | 15.55 | 15.85 | 70,100 |
| 6/28/2001 | 16.00 | 16.00 | 14.63 | 14.99 | 75,000 |
| 6/29/2001 | 15.00 | 18.00 | 14.65 | 16.39 | 346,400 |
| 7/2/2001 | 16.00 | 16.60 | 15.69 | 16.50 | 90,300 |
| 7/3/2001 | 16.50 | 16.65 | 15.75 | 16.09 | 24,200 |
| 7/5/2001 | 16.25 | 16.25 | 15.80 | 15.89 | 13,200 |
| 7/6/2001 | 15.75 | 16.23 | 15.70 | 15.98 | 23,100 |
| 7/9/2001 | 16.01 | 16.24 | 15.68 | 15.81 | 19,900 |
| 7/10/2001 | 15.77 | 16.80 | 15.75 | 16.80 | 39,700 |
| 7/11/2001 | 16.30 | 16.98 | 16.10 | 16.97 | 46,700 |
| 7/12/2001 | 16.97 | 16.99 | 16.10 | 16.31 | 74,600 |
| 7/13/2001 | 16.40 | 18.45 | 16.40 | 18.45 | 140,600 |
| 7/16/2001 | 18.50 | 18.57 | 16.38 | 16.38 | 68,700 |
| 7/17/2001 | 16.80 | 16.94 | 16.35 | 16.61 | 34,000 |
| 7/18/2001 | 16.73 | 17.30 | 16.61 | 17.05 | 24,200 |
| 7/19/2001 | 17.01 | 17.31 | 16.85 | 17.21 | 22,800 |
| 7/20/2001 | 16.95 | 17.74 | 16.95 | 17.51 | 34,400 |
| 7/23/2001 | 17.74 | 17.74 | 16.96 | 16.96 | 51,500 |
| 7/24/2001 | 17.50 | 17.50 | 16.96 | 17.10 | 43,000 |
| 7/25/2001 | 17.35 | 17.60 | 16.95 | 17.58 | 40,700 |
| 7/26/2001 | 17.43 | 17.68 | 17.23 | 17.67 | 39,200 |
| 7/27/2001 | 17.23 | 18.69 | 17.23 | 18.52 | 84,500 |
| 7/30/2001 | 18.50 | 18.72 | 17.60 | 18.60 | 49,300 |
| 7/31/2001 | 18.28 | 18.96 | 18.05 | 18.61 | 454,300 |
| 8/1/2001 | 18.77 | 18.77 | 17.65 | 17.82 | 148,800 |
| 8/2/2001 | 17.92 | 17.92 | 16.92 | 17.25 | 52,700 |
| 8/3/2001 | 17.48 | 17.48 | 16.69 | 16.69 | 72,700 |
| 8/6/2001 | 16.97 | 17.06 | 15.33 | 15.50 | 114,100 |
| 8/7/2001 | 15.50 | 16.15 | 15.50 | 16.11 | 52,500 |
| 8/8/2001 | 16.20 | 16.35 | 15.85 | 15.85 | 46,800 |
| 8/9/2001 | 16.30 | 16.30 | 15.95 | 16.30 | 14,400 |
| 8/10/2001 | 16.29 | 16.29 | 16.00 | 16.22 | 39,000 |
| 8/13/2001 | 16.20 | 16.40 | 15.95 | 16.27 | 46,000 |
| 8/14/2001 | 16.20 | 16.61 | 16.00 | 16.61 | 45,600 |
| 8/15/2001 | 16.35 | 17.15 | 16.12 | 16.95 | 63,800 |
| 8/16/2001 | 16.85 | 20.90 | 16.82 | 19.84 | 548,900 |
| 8/17/2001 | 20.10 | 21.25 | 18.16 | 18.16 | 581,000 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 8/20/2001 | 19.09 | 20.28 | 18.45 | 18.80 | 270,200 |
| 8/21/2001 | 18.84 | 18.84 | 16.60 | 16.81 | 196,900 |
| 8/22/2001 | 17.25 | 17.35 | 16.00 | 16.08 | 208,300 |
| 8/23/2001 | 16.00 | 16.60 | 15.50 | 15.59 | 113,300 |
| 8/24/2001 | 16.55 | 16.55 | 15.20 | 15.74 | 266,400 |
| 8/27/2001 | 16.47 | 18.32 | 16.00 | 17.08 | 347,800 |
| 8/28/2001 | 17.50 | 18.84 | 16.95 | 17.30 | 278,700 |
| 8/29/2001 | 18.46 | 18.46 | 17.02 | 17.20 | 105,800 |
| 8/30/2001 | 17.65 | 17.65 | 16.30 | 16.31 | 76,200 |
| 8/31/2001 | 16.50 | 17.21 | 16.30 | 16.50 | 56,200 |
| 9/4/2001 | 17.72 | 17.75 | 16.10 | 16.25 | 86,900 |
| 9/5/2001 | 16.24 | 16.24 | 15.50 | 16.05 | 62,900 |
| 9/6/2001 | 16.08 | 16.25 | 15.68 | 16.04 | 38,700 |
| 9/7/2001 | 15.68 | 16.10 | 14.50 | 15.97 | 55,500 |
| 9/10/2001 | 15.05 | 15.46 | 14.85 | 14.96 | 35,500 |
| 9/17/2001 | 15.00 | 15.61 | 14.80 | 15.15 | 184,700 |
| 9/18/2001 | 15.14 | 16.86 | 14.80 | 14.99 | 109,900 |
| 9/19/2001 | 15.41 | 15.45 | 13.98 | 15.39 | 125,600 |
| 9/20/2001 | 14.75 | 15.20 | 14.36 | 14.60 | 52,300 |
| 9/21/2001 | 14.15 | 14.64 | 13.70 | 13.86 | 71,300 |
| 9/24/2001 | 13.85 | 14.21 | 12.45 | 13.07 | 123,500 |
| 9/25/2001 | 13.15 | 13.35 | 12.86 | 13.10 | 89,300 |
| 9/26/2001 | 13.35 | 13.50 | 12.26 | 12.40 | 66,500 |
| 9/27/2001 | 12.20 | 12.40 | 11.00 | 11.70 | 202,600 |
| 9/28/2001 | 11.70 | 13.01 | 11.55 | 13.01 | 137,800 |
| 10/1/2001 | 13.07 | 13.58 | 12.50 | 13.40 | 48,900 |
| 10/2/2001 | 13.08 | 13.99 | 12.90 | 13.37 | 80,400 |
| 10/3/2001 | 13.90 | 14.00 | 13.31 | 13.85 | 44,900 |
| 10/4/2001 | 13.95 | 13.95 | 13.59 | 13.60 | 59,200 |
| 10/5/2001 | 13.74 | 13.74 | 12.27 | 13.25 | 72,200 |
| 10/8/2001 | 12.10 | 12.92 | 12.07 | 12.71 | 97,400 |
| 10/9/2001 | 12.71 | 12.90 | 12.02 | 12.90 | 38,200 |
| 10/10/2001 | 12.67 | 12.95 | 12.50 | 12.90 | 33,000 |
| 10/11/2001 | 12.52 | 13.20 | 12.52 | 13.01 | 58,100 |
| 10/12/2001 | 13.65 | 13.65 | 12.55 | 12.87 | 44,300 |
| 10/15/2001 | 12.89 | 13.00 | 12.33 | 12.71 | 38,100 |
| 10/16/2001 | 12.80 | 13.42 | 12.50 | 13.35 | 49,200 |
| 10/17/2001 | 13.00 | 13.52 | 12.65 | 13.18 | 58,900 |
| 10/18/2001 | 13.25 | 13.35 | 13.02 | 13.35 | 22,700 |
| 10/19/2001 | 13.10 | 13.48 | 13.00 | 13.20 | 26,700 |
| 10/22/2001 | 13.15 | 13.35 | 13.15 | 13.25 | 32,900 |
| 10/23/2001 | 13.25 | 13.30 | 13.01 | 13.11 | 30,100 |
| 10/24/2001 | 13.20 | 13.30 | 13.15 | 13.29 | 61,500 |
| 10/25/2001 | 13.40 | 14.81 | 13.20 | 14.56 | 83,900 |
| 10/26/2001 | 14.61 | 14.92 | 14.15 | 14.30 | 71,200 |
| 10/29/2001 | 14.50 | 14.50 | 13.80 | 13.95 | 31,300 |
| 10/30/2001 | 14.49 | 14.49 | 13.35 | 13.35 | 16,400 |
| 10/31/2001 | 13.50 | 14.05 | 13.45 | 13.75 | 14,900 |
| 11/1/2001 | 13.75 | 14.30 | 13.75 | 13.79 | 13,100 |
| 11/2/2001 | 13.80 | 14.35 | 13.78 | 13.90 | 6,800 |
| 11/5/2001 | 14.02 | 14.15 | 13.80 | 14.15 | 25,700 |
| 11/6/2001 | 13.90 | 14.75 | 13.83 | 14.28 | 37,500 |
| 11/7/2001 | 13.80 | 14.28 | 13.80 | 14.02 | 17,400 |
| 11/8/2001 | 14.00 | 14.07 | 13.85 | 14.05 | 24,300 |

Source: Bloomberg, L.P.

**Exhibit D**
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 11/9/2001 | 14.06 | 14.06 | 13.47 | 13.50 | 27,000 |
| 11/12/2001 | 13.80 | 14.30 | 13.50 | 13.80 | 16,100 |
| 11/13/2001 | 13.83 | 14.05 | 13.70 | 13.92 | 18,100 |
| 11/14/2001 | 13.75 | 13.85 | 13.53 | 13.80 | 15,600 |
| 11/15/2001 | 13.87 | 13.87 | 13.46 | 13.70 | 12,900 |
| 11/16/2001 | 13.70 | 13.85 | 13.31 | 13.41 | 22,200 |
| 11/19/2001 | 13.57 | 13.83 | 12.50 | 13.25 | 41,400 |
| 11/20/2001 | 9.33 | 10.96 | 9.00 | 9.80 | 1,260,000 |
| 11/21/2001 | 9.65 | 10.16 | 9.30 | 10.16 | 669,200 |
| 11/23/2001 | 10.00 | 10.19 | 9.78 | 9.98 | 72,400 |
| 11/26/2001 | 10.05 | 10.20 | 9.70 | 9.75 | 162,300 |
| 11/27/2001 | 9.95 | 10.05 | 9.70 | 9.84 | 82,200 |
| 11/28/2001 | 9.98 | 10.05 | 9.75 | 9.84 | 75,500 |
| 11/29/2001 | 9.71 | 9.92 | 9.65 | 9.85 | 61,400 |
| 11/30/2001 | 9.85 | 10.05 | 9.76 | 9.95 | 72,600 |
| 12/3/2001 | 9.81 | 10.08 | 9.68 | 9.71 | 107,100 |
| 12/4/2001 | 9.93 | 10.01 | 9.70 | 10.01 | 53,300 |
| 12/5/2001 | 10.04 | 10.20 | 9.70 | 10.05 | 65,300 |
| 12/6/2001 | 10.01 | 10.20 | 9.80 | 10.10 | 27,900 |
| 12/7/2001 | 9.90 | 10.10 | 9.90 | 9.94 | 25,100 |
| 12/10/2001 | 9.85 | 10.09 | 9.70 | 9.73 | 27,100 |
| 12/11/2001 | 9.70 | 9.99 | 9.65 | 9.80 | 142,000 |
| 12/12/2001 | 9.72 | 9.90 | 9.70 | 9.82 | 43,200 |
| 12/13/2001 | 9.70 | 9.85 | 9.65 | 9.65 | 65,100 |
| 12/14/2001 | 9.70 | 9.80 | 9.50 | 9.60 | 31,300 |
| 12/17/2001 | 9.50 | 9.60 | 8.75 | 8.80 | 124,900 |
| 12/18/2001 | 8.73 | 9.00 | 8.10 | 8.28 | 104,300 |
| 12/19/2001 | 8.35 | 8.50 | 7.30 | 7.60 | 338,400 |
| 12/20/2001 | 7.58 | 8.95 | 7.56 | 8.80 | 257,800 |
| 12/21/2001 | 8.80 | 9.01 | 8.50 | 8.95 | 105,700 |
| 12/24/2001 | 9.03 | 9.19 | 9.02 | 9.13 | 13,200 |
| 12/26/2001 | 9.20 | 9.30 | 8.80 | 9.15 | 53,900 |
| 12/27/2001 | 9.00 | 9.19 | 8.75 | 9.13 | 33,700 |
| 12/28/2001 | 8.92 | 9.20 | 8.52 | 9.00 | 63,300 |
| 12/31/2001 | 8.76 | 8.92 | 8.45 | 8.58 | 97,800 |
| 1/2/2002 | 8.73 | 9.25 | 8.50 | 9.25 | 66,800 |
| 1/3/2002 | 9.25 | 9.25 | 8.68 | 9.15 | 29,400 |
| 1/4/2002 | 9.17 | 9.60 | 8.90 | 9.35 | 61,900 |
| 1/7/2002 | 9.05 | 9.50 | 8.96 | 8.98 | 37,100 |
| 1/8/2002 | 9.02 | 9.25 | 8.91 | 9.18 | 41,700 |
| 1/9/2002 | 9.19 | 9.19 | 9.00 | 9.00 | 11,300 |
| 1/10/2002 | 9.12 | 9.16 | 8.91 | 8.94 | 6,700 |
| 1/11/2002 | 8.81 | 9.20 | 8.81 | 8.97 | 5,300 |
| 1/14/2002 | 8.96 | 9.00 | 8.75 | 8.75 | 23,600 |
| 1/15/2002 | 8.75 | 8.94 | 8.52 | 8.52 | 20,500 |
| 1/16/2002 | 8.50 | 8.70 | 8.50 | 8.54 | 33,100 |
| 1/17/2002 | 8.60 | 8.60 | 8.26 | 8.50 | 38,700 |
| 1/18/2002 | 8.45 | 8.45 | 7.75 | 7.86 | 63,400 |
| 1/22/2002 | 8.07 | 8.21 | 7.76 | 8.12 | 41,700 |
| 1/23/2002 | 8.21 | 8.30 | 7.90 | 8.04 | 35,800 |
| 1/24/2002 | 8.05 | 8.25 | 7.77 | 8.05 | 15,700 |
| 1/25/2002 | 8.00 | 8.00 | 7.80 | 8.00 | 20,300 |
| 1/28/2002 | 8.00 | 8.00 | 7.65 | 7.75 | 25,000 |
| 1/29/2002 | 7.70 | 8.00 | 7.69 | 7.70 | 14,900 |

**Exhibit D**
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|------|-----------|-----------|-----------|-----------|--------|
| 1/30/2002 | 7.66 | 8.05 | 7.12 | 8.05 | 62,400 |
| 1/31/2002 | 7.90 | 8.05 | 7.90 | 8.03 | 27,300 |
| 2/1/2002 | 8.00 | 8.10 | 8.00 | 8.00 | 8,000 |
| 2/4/2002 | 8.18 | 8.38 | 8.00 | 8.16 | 29,700 |
| 2/5/2002 | 8.04 | 8.40 | 8.00 | 8.15 | 28,900 |
| 2/6/2002 | 8.16 | 8.16 | 7.55 | 7.90 | 72,100 |
| 2/7/2002 | 8.36 | 8.36 | 7.78 | 8.25 | 44,800 |
| 2/8/2002 | 8.25 | 8.32 | 8.01 | 8.32 | 36,600 |
| 2/11/2002 | 8.34 | 8.70 | 8.33 | 8.69 | 32,000 |
| 2/12/2002 | 8.66 | 9.12 | 8.66 | 9.10 | 47,700 |
| 2/13/2002 | 9.40 | 9.42 | 9.00 | 9.34 | 35,400 |
| 2/14/2002 | 9.40 | 9.68 | 9.35 | 9.55 | 42,200 |
| 2/15/2002 | 9.56 | 9.65 | 9.39 | 9.60 | 27,000 |
| 2/19/2002 | 9.61 | 9.62 | 8.40 | 8.60 | 26,500 |
| 2/20/2002 | 8.60 | 8.60 | 8.30 | 8.60 | 17,400 |
| 2/21/2002 | 8.46 | 8.60 | 8.30 | 8.30 | 48,700 |
| 2/22/2002 | 8.30 | 8.55 | 7.60 | 7.89 | 103,400 |
| 2/25/2002 | 7.89 | 8.05 | 7.60 | 7.84 | 23,100 |
| 2/26/2002 | 7.96 | 8.01 | 7.65 | 7.77 | 22,100 |
| 2/27/2002 | 7.80 | 7.80 | 7.31 | 7.31 | 17,600 |
| 2/28/2002 | 7.46 | 7.60 | 7.25 | 7.54 | 25,700 |
| 3/1/2002 | 7.64 | 7.65 | 7.15 | 7.54 | 56,700 |
| 3/4/2002 | 7.55 | 7.91 | 7.37 | 7.80 | 37,700 |
| 3/5/2002 | 7.82 | 8.06 | 7.55 | 7.82 | 17,500 |
| 3/6/2002 | 7.80 | 8.23 | 7.52 | 8.00 | 28,800 |
| 3/7/2002 | 7.93 | 8.10 | 7.82 | 7.92 | 22,600 |
| 3/8/2002 | 7.83 | 8.05 | 7.60 | 7.94 | 38,700 |
| 3/11/2002 | 7.93 | 7.93 | 7.46 | 7.60 | 14,400 |
| 3/12/2002 | 7.62 | 7.76 | 7.35 | 7.41 | 24,800 |
| 3/13/2002 | 7.31 | 7.44 | 7.28 | 7.44 | 17,300 |
| 3/14/2002 | 7.34 | 7.44 | 7.25 | 7.25 | 17,800 |
| 3/15/2002 | 7.24 | 7.26 | 6.20 | 6.65 | 148,200 |
| 3/18/2002 | 7.14 | 8.04 | 6.95 | 8.03 | 81,600 |
| 3/19/2002 | 8.10 | 8.30 | 7.60 | 7.60 | 42,900 |
| 3/20/2002 | 7.26 | 8.16 | 7.26 | 8.10 | 54,100 |
| 3/21/2002 | 7.85 | 8.19 | 7.76 | 8.11 | 20,200 |
| 3/22/2002 | 8.11 | 8.11 | 7.57 | 7.75 | 13,700 |
| 3/25/2002 | 7.89 | 7.90 | 7.75 | 7.80 | 7,900 |
| 3/26/2002 | 7.83 | 8.00 | 7.61 | 7.80 | 3,400 |
| 3/27/2002 | 7.83 | 7.83 | 7.30 | 7.30 | 12,700 |
| 3/28/2002 | 7.32 | 7.51 | 7.00 | 7.04 | 37,100 |
| 4/1/2002 | 7.02 | 7.16 | 7.00 | 7.05 | 34,400 |
| 4/2/2002 | 7.02 | 7.85 | 6.81 | 7.40 | 80,500 |
| 4/3/2002 | 7.62 | 7.80 | 7.25 | 7.25 | 42,000 |
| 4/4/2002 | 7.70 | 8.00 | 7.50 | 7.64 | 33,200 |
| 4/5/2002 | 7.64 | 8.98 | 7.55 | 8.19 | 87,600 |
| 4/8/2002 | 8.82 | 8.82 | 8.00 | 8.35 | 66,200 |
| 4/9/2002 | 7.89 | 8.24 | 7.55 | 7.78 | 32,700 |
| 4/10/2002 | 7.80 | 7.80 | 7.61 | 7.80 | 22,200 |
| 4/11/2002 | 7.80 | 7.83 | 7.60 | 7.71 | 22,500 |
| 4/12/2002 | 7.71 | 8.17 | 7.55 | 7.79 | 35,600 |
| 4/15/2002 | 7.71 | 8.18 | 7.56 | 7.70 | 12,100 |
| 4/16/2002 | 7.70 | 8.60 | 7.52 | 8.35 | 37,400 |
| 4/17/2002 | 8.25 | 8.56 | 7.95 | 8.40 | 38,300 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 4/18/2002 | 8.59 | 8.75 | 8.50 | 8.75 | 51,300 |
| 4/19/2002 | 8.79 | 8.80 | 8.51 | 8.67 | 20,700 |
| 4/22/2002 | 8.71 | 8.73 | 8.52 | 8.53 | 7,200 |
| 4/23/2002 | 8.40 | 8.70 | 8.37 | 8.66 | 22,600 |
| 4/24/2002 | 8.49 | 8.75 | 8.41 | 8.54 | 9,400 |
| 4/25/2002 | 8.80 | 8.80 | 8.03 | 8.03 | 15,400 |
| 4/26/2002 | 8.01 | 8.27 | 7.48 | 7.50 | 33,900 |
| 4/29/2002 | 7.77 | 7.77 | 7.40 | 7.52 | 31,500 |
| 4/30/2002 | 7.45 | 7.55 | 6.85 | 7.12 | 81,500 |
| 5/1/2002 | 7.12 | 7.60 | 6.90 | 7.45 | 35,300 |
| 5/2/2002 | 7.63 | 8.30 | 7.22 | 8.24 | 38,100 |
| 5/3/2002 | 8.30 | 8.33 | 7.87 | 8.00 | 16,300 |
| 5/6/2002 | 7.91 | 8.01 | 7.51 | 7.55 | 13,700 |
| 5/7/2002 | 7.50 | 7.80 | 7.45 | 7.58 | 19,000 |
| 5/8/2002 | 7.74 | 7.77 | 7.45 | 7.46 | 23,000 |
| 5/9/2002 | 7.50 | 7.85 | 7.15 | 7.16 | 30,300 |
| 5/10/2002 | 7.48 | 7.78 | 6.73 | 6.73 | 57,700 |
| 5/13/2002 | 6.83 | 7.10 | 6.50 | 6.52 | 86,500 |
| 5/14/2002 | 6.51 | 6.74 | 5.89 | 5.91 | 106,600 |
| 5/15/2002 | 5.83 | 5.92 | 4.86 | 5.59 | 238,700 |
| 5/16/2002 | 5.59 | 5.77 | 5.10 | 5.43 | 108,600 |
| 5/17/2002 | 5.50 | 5.50 | 5.26 | 5.41 | 40,300 |
| 5/20/2002 | 5.27 | 5.70 | 5.20 | 5.23 | 68,200 |
| 5/21/2002 | 5.25 | 5.45 | 5.21 | 5.38 | 34,100 |
| 5/22/2002 | 5.25 | 5.35 | 4.90 | 5.08 | 58,400 |
| 5/23/2002 | 5.09 | 5.14 | 4.94 | 5.03 | 64,500 |
| 5/24/2002 | 5.05 | 5.35 | 5.05 | 5.17 | 39,300 |
| 5/28/2002 | 5.11 | 5.30 | 4.80 | 4.90 | 56,400 |
| 5/29/2002 | 4.81 | 5.00 | 4.79 | 4.89 | 37,100 |
| 5/30/2002 | 5.00 | 5.00 | 3.99 | 4.15 | 110,500 |
| 5/31/2002 | 4.25 | 4.25 | 3.91 | 4.12 | 118,700 |
| 6/3/2002 | 4.17 | 4.18 | 4.00 | 4.03 | 67,500 |
| 6/4/2002 | 4.09 | 4.30 | 4.00 | 4.25 | 83,500 |
| 6/5/2002 | 4.29 | 4.85 | 4.04 | 4.68 | 74,700 |
| 6/6/2002 | 4.79 | 5.03 | 4.45 | 4.80 | 69,400 |
| 6/7/2002 | 4.61 | 4.61 | 4.25 | 4.46 | 53,500 |
| 6/10/2002 | 4.45 | 4.85 | 4.25 | 4.62 | 26,800 |
| 6/11/2002 | 4.54 | 4.80 | 4.10 | 4.10 | 25,300 |
| 6/12/2002 | 4.70 | 4.70 | 4.05 | 4.27 | 75,800 |
| 6/13/2002 | 4.15 | 4.30 | 4.01 | 4.04 | 25,900 |
| 6/14/2002 | 4.22 | 4.34 | 4.00 | 4.07 | 43,900 |
| 6/17/2002 | 4.10 | 4.45 | 4.01 | 4.45 | 33,200 |
| 6/18/2002 | 4.44 | 4.66 | 4.15 | 4.29 | 21,900 |
| 6/19/2002 | 4.16 | 4.39 | 4.10 | 4.16 | 36,900 |
| 6/20/2002 | 4.11 | 4.50 | 4.05 | 4.50 | 85,700 |
| 6/21/2002 | 4.26 | 4.90 | 4.24 | 4.55 | 29,100 |
| 6/24/2002 | 4.30 | 4.85 | 4.15 | 4.58 | 25,500 |
| 6/25/2002 | 4.48 | 4.69 | 4.25 | 4.35 | 26,300 |
| 6/26/2002 | 4.10 | 4.75 | 4.01 | 4.39 | 32,900 |
| 6/27/2002 | 4.37 | 4.48 | 4.15 | 4.22 | 39,700 |
| 6/28/2002 | 4.17 | 4.57 | 3.87 | 4.01 | 331,400 |
| 7/1/2002 | 4.11 | 4.11 | 3.96 | 4.00 | 57,800 |
| 7/2/2002 | 3.97 | 4.00 | 3.77 | 3.89 | 25,400 |
| 7/3/2002 | 3.99 | 3.99 | 3.60 | 3.75 | 31,400 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 7/5/2002 | 4.00 | 4.00 | 3.76 | 3.76 | 11,600 |
| 7/8/2002 | 3.76 | 3.76 | 3.50 | 3.55 | 15,700 |
| 7/9/2002 | 3.80 | 3.80 | 3.45 | 3.71 | 46,500 |
| 7/10/2002 | 3.80 | 3.90 | 3.63 | 3.63 | 28,200 |
| 7/11/2002 | 3.51 | 3.70 | 3.20 | 3.47 | 57,600 |
| 7/12/2002 | 3.50 | 3.75 | 3.30 | 3.68 | 29,400 |
| 7/15/2002 | 3.51 | 3.84 | 3.27 | 3.34 | 80,200 |
| 7/16/2002 | 3.33 | 3.50 | 3.33 | 3.50 | 44,500 |
| 7/17/2002 | 3.31 | 3.60 | 3.25 | 3.26 | 22,700 |
| 7/18/2002 | 3.26 | 3.26 | 3.05 | 3.05 | 46,800 |
| 7/19/2002 | 3.00 | 3.20 | 3.00 | 3.10 | 31,100 |
| 7/22/2002 | 3.19 | 3.43 | 3.13 | 3.38 | 89,700 |
| 7/23/2002 | 3.45 | 4.55 | 3.25 | 4.10 | 102,300 |
| 7/24/2002 | 4.37 | 4.79 | 4.20 | 4.79 | 87,810 |
| 7/25/2002 | 4.77 | 5.77 | 4.50 | 5.43 | 179,330 |
| 7/26/2002 | 5.51 | 5.51 | 4.80 | 5.46 | 73,100 |
| 7/29/2002 | 5.50 | 5.70 | 5.20 | 5.21 | 70,700 |
| 7/30/2002 | 5.21 | 5.30 | 4.50 | 4.59 | 70,000 |
| 7/31/2002 | 4.75 | 4.75 | 4.30 | 4.35 | 39,200 |
| 8/1/2002 | 4.27 | 4.52 | 4.27 | 4.47 | 8,044 |
| 8/2/2002 | 4.26 | 4.65 | 4.15 | 4.20 | 18,398 |
| 8/5/2002 | 4.15 | 4.30 | 4.15 | 4.18 | 8,500 |
| 8/6/2002 | 4.18 | 4.29 | 4.07 | 4.10 | 13,100 |
| 8/7/2002 | 4.15 | 4.90 | 4.02 | 4.11 | 20,700 |
| 8/8/2002 | 4.06 | 4.18 | 4.00 | 4.10 | 10,300 |
| 8/9/2002 | 4.01 | 4.01 | 3.85 | 3.86 | 26,200 |
| 8/12/2002 | 3.96 | 3.97 | 3.61 | 3.63 | 19,200 |
| 8/13/2002 | 3.70 | 3.75 | 3.27 | 3.27 | 48,300 |
| 8/14/2002 | 3.20 | 3.75 | 3.10 | 3.53 | 51,000 |
| 8/15/2002 | 3.60 | 3.71 | 3.47 | 3.71 | 12,400 |
| 8/16/2002 | 3.50 | 4.16 | 3.50 | 4.16 | 22,300 |
| 8/19/2002 | 3.88 | 4.30 | 3.87 | 4.20 | 9,200 |
| 8/20/2002 | 4.40 | 4.90 | 4.13 | 4.62 | 30,600 |
| 8/21/2002 | 4.91 | 4.98 | 4.65 | 4.95 | 50,750 |
| 8/22/2002 | 4.76 | 4.98 | 4.50 | 4.70 | 27,900 |
| 8/23/2002 | 4.60 | 4.60 | 4.30 | 4.30 | 16,900 |
| 8/26/2002 | 4.57 | 4.57 | 4.05 | 4.53 | 9,300 |
| 8/27/2002 | 4.11 | 4.56 | 4.10 | 4.38 | 12,800 |
| 8/28/2002 | 4.49 | 4.70 | 4.42 | 4.50 | 7,500 |
| 8/29/2002 | 4.58 | 4.59 | 4.40 | 4.45 | 6,900 |
| 8/30/2002 | 4.69 | 4.93 | 4.60 | 4.81 | 19,100 |
| 9/3/2002 | 4.80 | 4.80 | 4.55 | 4.80 | 18,200 |
| 9/4/2002 | 5.00 | 5.10 | 4.72 | 4.93 | 12,400 |
| 9/5/2002 | 5.00 | 5.20 | 5.00 | 5.10 | 18,800 |
| 9/6/2002 | 5.19 | 5.19 | 5.05 | 5.10 | 20,100 |
| 9/9/2002 | 5.15 | 5.20 | 4.74 | 4.90 | 61,800 |
| 9/10/2002 | 4.85 | 4.95 | 4.55 | 4.60 | 7,700 |
| 9/11/2002 | 4.75 | 4.90 | 4.40 | 4.68 | 16,500 |
| 9/12/2002 | 4.80 | 4.80 | 4.50 | 4.55 | 15,700 |
| 9/13/2002 | 4.80 | 4.95 | 4.50 | 4.88 | 32,600 |
| 9/16/2002 | 4.80 | 4.83 | 4.51 | 4.51 | 11,500 |
| 9/17/2002 | 4.70 | 4.85 | 4.55 | 4.80 | 27,000 |
| 9/18/2002 | 4.75 | 4.75 | 4.51 | 4.59 | 20,800 |
| 9/19/2002 | 4.50 | 4.50 | 4.02 | 4.24 | 12,400 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 9/20/2002 | 4.39 | 4.39 | 4.10 | 4.15 | 7,750 |
| 9/23/2002 | 4.16 | 4.16 | 4.01 | 4.10 | 17,600 |
| 9/24/2002 | 4.10 | 4.11 | 3.53 | 4.00 | 21,200 |
| 9/25/2002 | 4.00 | 4.13 | 3.75 | 4.13 | 31,650 |
| 9/26/2002 | 4.13 | 4.13 | 3.80 | 4.03 | 10,900 |
| 9/27/2002 | 4.10 | 4.10 | 4.00 | 4.05 | 31,200 |
| 9/30/2002 | 4.05 | 4.09 | 3.99 | 4.03 | 7,200 |
| 10/1/2002 | 4.01 | 4.02 | 3.76 | 3.76 | 22,000 |
| 10/2/2002 | 3.75 | 4.07 | 3.75 | 3.92 | 15,300 |
| 10/3/2002 | 3.95 | 4.10 | 3.92 | 3.95 | 18,700 |
| 10/4/2002 | 4.04 | 4.35 | 3.82 | 4.08 | 68,100 |
| 10/7/2002 | 4.00 | 4.62 | 4.00 | 4.59 | 29,163 |
| 10/8/2002 | 4.50 | 4.64 | 4.50 | 4.60 | 26,400 |
| 10/9/2002 | 4.60 | 4.80 | 3.99 | 4.63 | 66,800 |
| 10/10/2002 | 4.50 | 5.18 | 4.50 | 4.96 | 64,100 |
| 10/11/2002 | 4.76 | 5.09 | 4.76 | 5.07 | 26,000 |
| 10/14/2002 | 5.09 | 5.09 | 4.72 | 4.72 | 47,900 |
| 10/15/2002 | 5.15 | 5.16 | 4.90 | 5.00 | 18,400 |
| 10/16/2002 | 4.96 | 5.98 | 4.90 | 5.40 | 158,934 |
| 10/17/2002 | 5.70 | 5.85 | 5.25 | 5.26 | 39,800 |
| 10/18/2002 | 5.26 | 5.40 | 5.26 | 5.32 | 7,700 |
| 10/21/2002 | 5.25 | 5.45 | 5.25 | 5.25 | 14,100 |
| 10/22/2002 | 5.45 | 5.45 | 5.00 | 5.16 | 15,400 |
| 10/23/2002 | 5.07 | 5.37 | 5.02 | 5.25 | 20,631 |
| 10/24/2002 | 5.15 | 5.38 | 5.04 | 5.15 | 77,300 |
| 10/25/2002 | 5.15 | 5.21 | 5.10 | 5.12 | 4,300 |
| 10/28/2002 | 5.22 | 5.25 | 5.05 | 5.16 | 7,800 |
| 10/29/2002 | 5.25 | 5.25 | 5.00 | 5.14 | 21,300 |
| 10/30/2002 | 5.05 | 5.16 | 5.00 | 5.02 | 11,900 |
| 10/31/2002 | 5.01 | 5.35 | 5.00 | 5.25 | 11,800 |
| 11/1/2002 | 5.24 | 5.24 | 4.95 | 5.00 | 21,400 |
| 11/4/2002 | 5.00 | 5.20 | 4.94 | 5.18 | 23,100 |
| 11/5/2002 | 5.19 | 5.20 | 5.01 | 5.03 | 10,181 |
| 11/6/2002 | 5.06 | 5.06 | 4.95 | 5.04 | 9,900 |
| 11/7/2002 | 5.18 | 5.19 | 4.80 | 4.93 | 63,100 |
| 11/8/2002 | 4.77 | 4.96 | 4.77 | 4.85 | 13,400 |
| 11/11/2002 | 4.80 | 4.98 | 4.80 | 4.81 | 3,500 |
| 11/12/2002 | 5.00 | 5.13 | 4.80 | 5.03 | 18,600 |
| 11/13/2002 | 5.13 | 5.13 | 4.75 | 4.85 | 34,500 |
| 11/14/2002 | 4.80 | 4.85 | 4.71 | 4.83 | 22,900 |
| 11/15/2002 | 4.84 | 4.90 | 4.70 | 4.75 | 17,500 |
| 11/18/2002 | 4.76 | 5.05 | 4.75 | 4.83 | 17,200 |
| 11/19/2002 | 5.10 | 5.10 | 4.84 | 4.91 | 14,100 |
| 11/20/2002 | 4.99 | 5.05 | 4.95 | 5.00 | 10,800 |
| 11/21/2002 | 5.00 | 5.00 | 4.75 | 4.88 | 15,900 |
| 11/22/2002 | 4.80 | 4.88 | 4.72 | 4.75 | 12,900 |
| 11/25/2002 | 4.74 | 4.82 | 4.55 | 4.70 | 43,500 |
| 11/26/2002 | 4.65 | 4.66 | 4.51 | 4.55 | 12,600 |
| 11/27/2002 | 4.70 | 5.00 | 4.26 | 4.26 | 26,600 |
| 11/29/2002 | 4.44 | 4.44 | 3.95 | 4.10 | 41,600 |
| 12/2/2002 | 3.95 | 4.35 | 3.95 | 4.15 | 64,700 |
| 12/3/2002 | 4.33 | 4.36 | 4.07 | 4.15 | 19,300 |
| 12/4/2002 | 4.16 | 4.26 | 4.06 | 4.08 | 26,500 |
| 12/5/2002 | 4.10 | 4.17 | 3.95 | 3.96 | 24,600 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 12/6/2002 | 3.98 | 4.04 | 3.96 | 3.99 | 18,600 |
| 12/9/2002 | 4.00 | 4.05 | 4.00 | 4.02 | 14,100 |
| 12/10/2002 | 4.02 | 4.22 | 3.87 | 3.98 | 13,800 |
| 12/11/2002 | 4.00 | 4.40 | 3.85 | 3.89 | 20,600 |
| 12/12/2002 | 3.85 | 4.16 | 3.65 | 3.68 | 40,525 |
| 12/13/2002 | 3.73 | 3.75 | 3.35 | 3.49 | 104,800 |
| 12/16/2002 | 3.42 | 4.00 | 3.38 | 3.94 | 72,100 |
| 12/17/2002 | 3.94 | 4.09 | 3.75 | 3.91 | 16,500 |
| 12/18/2002 | 3.81 | 3.81 | 3.40 | 3.69 | 17,700 |
| 12/19/2002 | 3.50 | 4.14 | 3.45 | 3.65 | 32,750 |
| 12/20/2002 | 3.70 | 3.90 | 3.51 | 3.53 | 38,100 |
| 12/23/2002 | 3.55 | 3.63 | 3.35 | 3.51 | 34,700 |
| 12/24/2002 | 3.30 | 3.65 | 3.30 | 3.53 | 22,850 |
| 12/26/2002 | 3.55 | 3.90 | 3.45 | 3.68 | 35,325 |
| 12/27/2002 | 3.60 | 3.80 | 3.51 | 3.73 | 14,600 |
| 12/30/2002 | 3.71 | 3.71 | 3.50 | 3.60 | 70,400 |
| 12/31/2002 | 3.50 | 3.66 | 3.43 | 3.44 | 69,800 |
| 1/2/2003 | 3.55 | 3.74 | 3.50 | 3.64 | 58,400 |
| 1/3/2003 | 3.64 | 4.00 | 3.50 | 4.00 | 13,300 |
| 1/6/2003 | 4.06 | 4.09 | 4.00 | 4.05 | 24,400 |
| 1/7/2003 | 4.07 | 4.25 | 3.81 | 4.16 | 15,800 |
| 1/8/2003 | 4.34 | 4.34 | 4.10 | 4.13 | 14,050 |
| 1/9/2003 | 4.08 | 4.18 | 4.05 | 4.07 | 13,700 |
| 1/10/2003 | 4.00 | 4.39 | 4.00 | 4.27 | 19,450 |
| 1/13/2003 | 4.12 | 4.47 | 4.12 | 4.40 | 22,500 |
| 1/14/2003 | 4.45 | 4.74 | 4.36 | 4.46 | 58,350 |
| 1/15/2003 | 4.50 | 4.98 | 4.00 | 4.98 | 54,600 |
| 1/16/2003 | 4.98 | 5.63 | 4.86 | 5.48 | 116,500 |
| 1/17/2003 | 5.53 | 5.85 | 5.30 | 5.44 | 48,700 |
| 1/21/2003 | 5.49 | 5.49 | 4.78 | 5.00 | 47,000 |
| 1/22/2003 | 5.10 | 5.15 | 4.73 | 4.80 | 16,100 |
| 1/23/2003 | 4.73 | 4.90 | 4.62 | 4.75 | 24,100 |
| 1/24/2003 | 4.72 | 4.75 | 4.62 | 4.65 | 18,900 |
| 1/27/2003 | 4.66 | 4.75 | 4.57 | 4.60 | 47,800 |
| 1/28/2003 | 4.66 | 4.85 | 4.55 | 4.85 | 19,800 |
| 1/29/2003 | 4.86 | 5.22 | 4.84 | 5.05 | 42,800 |
| 1/30/2003 | 5.19 | 5.20 | 4.86 | 4.95 | 24,750 |
| 1/31/2003 | 4.80 | 5.35 | 4.80 | 5.35 | 35,750 |
| 2/3/2003 | 5.28 | 5.50 | 5.06 | 5.33 | 44,800 |
| 2/4/2003 | 5.41 | 5.41 | 5.09 | 5.09 | 9,900 |
| 2/5/2003 | 5.22 | 5.22 | 5.03 | 5.04 | 5,100 |
| 2/6/2003 | 5.24 | 5.39 | 5.12 | 5.14 | 12,300 |
| 2/7/2003 | 5.14 | 5.20 | 4.87 | 5.04 | 19,800 |
| 2/10/2003 | 4.96 | 5.23 | 4.96 | 5.21 | 7,548 |
| 2/11/2003 | 5.21 | 5.44 | 5.03 | 5.29 | 19,520 |
| 2/12/2003 | 5.30 | 5.38 | 5.14 | 5.27 | 16,000 |
| 2/13/2003 | 5.14 | 5.21 | 5.14 | 5.21 | 5,695 |
| 2/14/2003 | 5.20 | 5.20 | 5.01 | 5.01 | 3,300 |
| 2/18/2003 | 5.22 | 5.44 | 4.97 | 5.15 | 42,800 |
| 2/19/2003 | 5.33 | 5.33 | 5.05 | 5.05 | 17,400 |
| 2/20/2003 | 5.22 | 5.36 | 5.10 | 5.28 | 33,500 |
| 2/21/2003 | 5.17 | 5.42 | 5.10 | 5.30 | 113,504 |
| 2/24/2003 | 5.40 | 5.90 | 5.23 | 5.90 | 41,514 |
| 2/25/2003 | 6.00 | 6.59 | 5.81 | 6.30 | 121,299 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 2/26/2003 | 6.40 | 6.60 | 6.25 | 6.32 | 78,200 |
| 2/27/2003 | 6.50 | 6.69 | 6.29 | 6.38 | 52,300 |
| 2/28/2003 | 6.37 | 6.43 | 5.62 | 5.82 | 27,300 |
| 3/3/2003 | 5.64 | 5.78 | 5.30 | 5.50 | 34,300 |
| 3/4/2003 | 5.39 | 5.80 | 5.35 | 5.75 | 37,200 |
| 3/5/2003 | 5.90 | 6.19 | 5.77 | 5.98 | 38,600 |
| 3/6/2003 | 6.74 | 6.94 | 6.43 | 6.76 | 416,010 |
| 3/7/2003 | 6.84 | 6.84 | 6.30 | 6.57 | 78,500 |
| 3/10/2003 | 6.55 | 6.57 | 6.13 | 6.20 | 78,125 |
| 3/11/2003 | 6.40 | 7.00 | 6.30 | 6.65 | 131,276 |
| 3/12/2003 | 7.23 | 7.44 | 6.80 | 7.44 | 199,631 |
| 3/13/2003 | 7.59 | 7.85 | 7.50 | 7.80 | 130,073 |
| 3/14/2003 | 8.00 | 8.00 | 6.81 | 7.05 | 134,550 |
| 3/17/2003 | 6.95 | 7.75 | 6.53 | 7.70 | 90,700 |
| 3/18/2003 | 7.72 | 7.72 | 7.17 | 7.22 | 63,750 |
| 3/19/2003 | 7.15 | 7.59 | 7.15 | 7.43 | 23,600 |
| 3/20/2003 | 7.69 | 7.69 | 7.04 | 7.45 | 33,840 |
| 3/21/2003 | 7.01 | 7.67 | 7.01 | 7.63 | 43,000 |
| 3/24/2003 | 7.53 | 7.62 | 7.34 | 7.49 | 21,900 |
| 3/25/2003 | 7.56 | 7.64 | 7.25 | 7.55 | 19,700 |
| 3/26/2003 | 7.26 | 7.75 | 7.26 | 7.66 | 76,700 |
| 3/27/2003 | 7.75 | 8.10 | 7.56 | 7.95 | 157,100 |
| 3/28/2003 | 7.89 | 8.45 | 7.85 | 8.45 | 168,080 |
| 3/31/2003 | 8.40 | 8.77 | 8.27 | 8.65 | 229,450 |
| 4/1/2003 | 8.75 | 8.75 | 8.51 | 8.63 | 74,300 |
| 4/2/2003 | 8.71 | 8.85 | 8.07 | 8.35 | 116,241 |
| 4/3/2003 | 8.21 | 8.60 | 8.14 | 8.53 | 62,800 |
| 4/4/2003 | 8.55 | 8.70 | 8.37 | 8.49 | 56,065 |
| 4/7/2003 | 8.40 | 8.55 | 8.10 | 8.25 | 50,418 |
| 4/8/2003 | 8.16 | 8.20 | 7.26 | 7.50 | 169,550 |
| 4/9/2003 | 7.56 | 7.56 | 7.25 | 7.33 | 58,000 |
| 4/10/2003 | 7.25 | 7.35 | 6.68 | 6.84 | 187,400 |
| 4/11/2003 | 6.80 | 6.92 | 6.45 | 6.50 | 147,200 |
| 4/14/2003 | 6.59 | 6.69 | 5.75 | 5.77 | 285,950 |
| 4/15/2003 | 5.70 | 5.85 | 4.95 | 5.79 | 390,350 |
| 4/16/2003 | 5.75 | 6.34 | 5.75 | 6.13 | 215,800 |
| 4/17/2003 | 6.00 | 6.25 | 6.00 | 6.00 | 35,600 |
| 4/21/2003 | 6.05 | 6.15 | 5.80 | 5.85 | 45,341 |
| 4/22/2003 | 5.90 | 5.90 | 5.50 | 5.61 | 60,400 |
| 4/23/2003 | 5.48 | 5.60 | 5.43 | 5.48 | 74,600 |
| 4/24/2003 | 5.65 | 5.65 | 5.32 | 5.42 | 39,320 |
| 4/25/2003 | 5.61 | 5.62 | 5.35 | 5.60 | 27,313 |
| 4/28/2003 | 5.51 | 6.35 | 5.51 | 6.05 | 56,300 |
| 4/29/2003 | 6.05 | 6.39 | 6.03 | 6.06 | 62,500 |
| 4/30/2003 | 6.03 | 6.24 | 5.93 | 5.93 | 46,600 |
| 5/1/2003 | 5.91 | 6.40 | 5.75 | 6.10 | 33,310 |
| 5/2/2003 | 6.11 | 6.36 | 6.07 | 6.07 | 11,623 |
| 5/5/2003 | 6.02 | 6.30 | 5.92 | 6.10 | 34,100 |
| 5/6/2003 | 6.06 | 6.28 | 5.91 | 6.01 | 44,800 |
| 5/7/2003 | 5.90 | 6.00 | 5.65 | 6.00 | 38,500 |
| 5/8/2003 | 6.00 | 6.47 | 6.00 | 6.30 | 35,500 |
| 5/9/2003 | 6.29 | 6.73 | 6.29 | 6.73 | 54,750 |
| 5/12/2003 | 6.70 | 7.00 | 6.62 | 6.76 | 79,200 |
| 5/13/2003 | 6.80 | 6.96 | 6.68 | 6.80 | 40,500 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 5/14/2003 | 6.75 | 7.16 | 6.75 | 7.12 | 54,900 |
| 5/15/2003 | 7.16 | 7.22 | 7.05 | 7.05 | 13,500 |
| 5/16/2003 | 7.20 | 7.69 | 6.98 | 7.33 | 74,910 |
| 5/19/2003 | 7.47 | 7.47 | 7.10 | 7.25 | 34,500 |
| 5/20/2003 | 7.39 | 7.39 | 7.15 | 7.35 | 24,000 |
| 5/21/2003 | 7.07 | 7.35 | 7.07 | 7.22 | 39,800 |
| 5/22/2003 | 7.05 | 7.20 | 6.80 | 7.08 | 40,800 |
| 5/23/2003 | 6.93 | 7.15 | 6.93 | 7.03 | 14,000 |
| 5/27/2003 | 7.00 | 7.20 | 6.83 | 7.20 | 33,200 |
| 5/28/2003 | 7.20 | 7.25 | 6.87 | 6.95 | 36,600 |
| 5/29/2003 | 6.91 | 7.16 | 6.53 | 6.64 | 70,266 |
| 5/30/2003 | 6.54 | 6.95 | 6.24 | 6.44 | 51,600 |
| 6/2/2003 | 6.30 | 6.64 | 6.30 | 6.45 | 39,247 |
| 6/3/2003 | 6.30 | 6.37 | 6.01 | 6.20 | 85,900 |
| 6/4/2003 | 6.20 | 6.40 | 6.00 | 6.13 | 46,200 |
| 6/5/2003 | 6.45 | 6.45 | 6.12 | 6.36 | 24,451 |
| 6/6/2003 | 6.45 | 6.50 | 6.28 | 6.40 | 24,300 |
| 6/9/2003 | 6.25 | 6.73 | 6.25 | 6.60 | 37,800 |
| 6/10/2003 | 6.68 | 6.97 | 6.68 | 6.85 | 26,600 |
| 6/11/2003 | 6.71 | 7.69 | 6.71 | 7.69 | 101,700 |
| 6/12/2003 | 9.25 | 9.95 | 8.50 | 8.85 | 1,205,897 |
| 6/13/2003 | 9.53 | 9.60 | 8.85 | 9.20 | 325,500 |
| 6/16/2003 | 9.18 | 9.18 | 8.31 | 8.70 | 164,220 |
| 6/17/2003 | 8.65 | 9.00 | 8.65 | 8.84 | 71,700 |
| 6/18/2003 | 8.70 | 8.86 | 8.25 | 8.44 | 59,800 |
| 6/19/2003 | 8.50 | 8.50 | 7.81 | 7.98 | 134,501 |
| 6/20/2003 | 7.88 | 8.08 | 7.30 | 7.31 | 137,830 |
| 6/23/2003 | 7.29 | 7.60 | 7.25 | 7.54 | 52,600 |
| 6/24/2003 | 7.90 | 8.45 | 7.50 | 8.39 | 129,600 |
| 6/25/2003 | 8.47 | 8.50 | 7.85 | 8.18 | 49,100 |
| 6/26/2003 | 8.14 | 8.22 | 8.01 | 8.03 | 21,500 |
| 6/27/2003 | 8.12 | 8.35 | 8.10 | 8.10 | 17,400 |
| 6/30/2003 | 8.10 | 8.15 | 7.70 | 7.73 | 65,300 |
| 7/1/2003 | 7.68 | 7.68 | 6.79 | 7.28 | 176,230 |
| 7/2/2003 | 7.50 | 7.60 | 7.40 | 7.44 | 25,650 |
| 7/3/2003 | 7.61 | 7.71 | 7.44 | 7.62 | 17,300 |
| 7/7/2003 | 7.60 | 7.85 | 7.56 | 7.72 | 23,896 |
| 7/8/2003 | 7.72 | 7.77 | 7.37 | 7.65 | 43,250 |
| 7/9/2003 | 7.60 | 7.64 | 7.40 | 7.55 | 29,754 |
| 7/10/2003 | 7.60 | 7.60 | 7.26 | 7.45 | 17,000 |
| 7/11/2003 | 7.60 | 7.60 | 7.23 | 7.30 | 42,348 |
| 7/14/2003 | 7.45 | 7.49 | 7.07 | 7.15 | 24,991 |
| 7/15/2003 | 7.08 | 7.38 | 6.68 | 6.80 | 99,400 |
| 7/16/2003 | 6.90 | 6.91 | 6.57 | 6.89 | 41,100 |
| 7/17/2003 | 6.85 | 8.01 | 6.77 | 7.29 | 128,481 |
| 7/18/2003 | 7.30 | 7.64 | 7.30 | 7.46 | 59,200 |
| 7/21/2003 | 7.55 | 7.79 | 7.43 | 7.70 | 62,000 |
| 7/22/2003 | 7.75 | 7.90 | 7.32 | 7.85 | 46,485 |
| 7/23/2003 | 7.90 | 8.05 | 7.71 | 8.01 | 51,040 |
| 7/24/2003 | 7.90 | 8.05 | 7.80 | 7.82 | 140,700 |
| 7/25/2003 | 7.84 | 7.84 | 7.43 | 7.65 | 84,300 |
| 7/28/2003 | 7.50 | 7.66 | 7.43 | 7.47 | 52,200 |
| 7/29/2003 | 7.48 | 8.42 | 7.48 | 8.03 | 123,600 |
| 7/30/2003 | 8.32 | 8.66 | 7.95 | 8.18 | 78,700 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 7/31/2003 | 8.21 | 8.32 | 7.90 | 8.00 | 52,600 |
| 8/1/2003 | 7.85 | 7.98 | 7.66 | 7.80 | 32,800 |
| 8/4/2003 | 7.50 | 7.56 | 7.30 | 7.54 | 36,350 |
| 8/5/2003 | 7.34 | 7.53 | 7.24 | 7.25 | 32,300 |
| 8/6/2003 | 7.40 | 7.40 | 7.18 | 7.20 | 33,000 |
| 8/7/2003 | 7.20 | 7.20 | 7.05 | 7.14 | 17,800 |
| 8/8/2003 | 7.03 | 7.16 | 7.03 | 7.15 | 42,900 |
| 8/11/2003 | 7.26 | 7.46 | 7.06 | 7.26 | 37,220 |
| 8/12/2003 | 7.43 | 7.43 | 7.13 | 7.13 | 38,200 |
| 8/13/2003 | 7.14 | 7.20 | 7.05 | 7.10 | 20,600 |
| 8/14/2003 | 7.29 | 7.37 | 7.00 | 7.08 | 26,700 |
| 8/15/2003 | 7.04 | 7.30 | 6.98 | 7.29 | 28,100 |
| 8/18/2003 | 7.10 | 7.23 | 7.10 | 7.16 | 43,486 |
| 8/19/2003 | 7.22 | 7.26 | 7.02 | 7.14 | 31,100 |
| 8/20/2003 | 7.29 | 7.29 | 7.01 | 7.02 | 16,500 |
| 8/21/2003 | 7.02 | 7.15 | 6.92 | 7.07 | 35,600 |
| 8/22/2003 | 7.05 | 7.05 | 6.95 | 7.00 | 45,600 |
| 8/25/2003 | 7.01 | 7.30 | 6.95 | 7.05 | 26,300 |
| 8/26/2003 | 7.00 | 7.04 | 6.95 | 7.04 | 26,950 |
| 8/27/2003 | 7.05 | 7.25 | 6.98 | 6.99 | 19,850 |
| 8/28/2003 | 6.85 | 6.95 | 6.64 | 6.78 | 58,203 |
| 8/29/2003 | 6.80 | 6.87 | 6.70 | 6.70 | 43,500 |
| 9/2/2003 | 6.62 | 6.90 | 6.55 | 6.75 | 40,500 |
| 9/3/2003 | 6.82 | 6.82 | 6.68 | 6.73 | 46,800 |
| 9/4/2003 | 6.79 | 7.00 | 6.71 | 6.90 | 42,500 |
| 9/5/2003 | 7.00 | 7.39 | 6.95 | 7.20 | 108,272 |
| 9/8/2003 | 7.33 | 7.83 | 7.30 | 7.60 | 183,400 |
| 9/9/2003 | 7.68 | 7.75 | 7.30 | 7.33 | 54,250 |
| 9/10/2003 | 7.60 | 7.70 | 7.11 | 7.12 | 31,900 |
| 9/11/2003 | 7.05 | 7.34 | 7.00 | 7.02 | 51,100 |
| 9/12/2003 | 7.06 | 7.30 | 7.06 | 7.11 | 31,075 |
| 9/15/2003 | 7.30 | 7.50 | 7.11 | 7.14 | 15,200 |
| 9/16/2003 | 7.05 | 7.35 | 7.05 | 7.16 | 52,100 |
| 9/17/2003 | 7.30 | 7.60 | 7.06 | 7.17 | 38,206 |
| 9/18/2003 | 7.29 | 7.29 | 7.00 | 7.05 | 47,000 |
| 9/19/2003 | 7.25 | 7.25 | 6.90 | 7.00 | 50,700 |
| 9/22/2003 | 6.93 | 7.10 | 6.51 | 7.00 | 65,200 |
| 9/23/2003 | 6.92 | 7.02 | 6.90 | 7.00 | 15,400 |
| 9/24/2003 | 7.03 | 7.08 | 6.90 | 7.00 | 41,300 |
| 9/25/2003 | 7.09 | 7.25 | 7.00 | 7.17 | 24,800 |
| 9/26/2003 | 7.23 | 7.23 | 6.82 | 6.99 | 37,400 |
| 9/29/2003 | 6.85 | 7.09 | 6.75 | 6.85 | 33,100 |
| 9/30/2003 | 6.74 | 6.80 | 6.51 | 6.73 | 32,900 |
| 10/1/2003 | 6.75 | 7.02 | 6.62 | 7.02 | 22,500 |
| 10/2/2003 | 7.03 | 7.12 | 6.91 | 7.09 | 37,500 |
| 10/3/2003 | 7.12 | 7.18 | 6.96 | 7.12 | 55,800 |
| 10/6/2003 | 7.16 | 7.18 | 7.00 | 7.11 | 14,398 |
| 10/7/2003 | 7.13 | 7.13 | 6.88 | 6.95 | 10,800 |
| 10/8/2003 | 7.05 | 7.05 | 6.85 | 6.90 | 17,800 |
| 10/9/2003 | 6.96 | 6.96 | 6.83 | 6.87 | 12,500 |
| 10/10/2003 | 6.86 | 6.93 | 6.84 | 6.85 | 11,134 |
| 10/13/2003 | 6.84 | 7.15 | 6.84 | 6.85 | 24,134 |
| 10/14/2003 | 6.84 | 6.94 | 6.84 | 6.90 | 9,217 |
| 10/15/2003 | 6.84 | 6.94 | 6.56 | 6.67 | 78,885 |

Source: Bloomberg, L.P.                    Page 12 of 24

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|------|-----------|-----------|-----------|-----------|--------|
| 10/16/2003 | 6.62 | 6.74 | 6.55 | 6.60 | 23,350 |
| 10/17/2003 | 6.61 | 6.79 | 6.50 | 6.79 | 36,850 |
| 10/20/2003 | 6.65 | 6.65 | 6.35 | 6.35 | 62,200 |
| 10/21/2003 | 6.44 | 6.50 | 6.25 | 6.25 | 53,700 |
| 10/22/2003 | 6.25 | 6.30 | 5.70 | 6.01 | 88,550 |
| 10/23/2003 | 6.00 | 6.20 | 5.70 | 6.00 | 48,700 |
| 10/24/2003 | 6.08 | 6.19 | 6.04 | 6.06 | 17,400 |
| 10/27/2003 | 5.80 | 6.23 | 5.80 | 6.20 | 38,094 |
| 10/28/2003 | 6.13 | 6.20 | 6.05 | 6.11 | 19,100 |
| 10/29/2003 | 5.96 | 6.06 | 5.70 | 6.06 | 35,800 |
| 10/30/2003 | 5.95 | 6.20 | 5.95 | 6.04 | 19,125 |
| 10/31/2003 | 6.10 | 6.10 | 6.00 | 6.02 | 20,600 |
| 11/3/2003 | 6.00 | 6.00 | 5.88 | 6.00 | 23,146 |
| 11/4/2003 | 6.00 | 6.09 | 5.87 | 5.87 | 18,115 |
| 11/5/2003 | 5.87 | 5.92 | 5.87 | 5.89 | 13,020 |
| 11/6/2003 | 5.90 | 5.93 | 5.80 | 5.80 | 20,365 |
| 11/7/2003 | 5.96 | 5.96 | 5.51 | 5.67 | 32,590 |
| 11/10/2003 | 5.70 | 5.99 | 5.67 | 5.84 | 41,173 |
| 11/11/2003 | 5.85 | 5.97 | 5.66 | 5.77 | 40,010 |
| 11/12/2003 | 5.80 | 5.81 | 5.77 | 5.78 | 15,068 |
| 11/13/2003 | 5.89 | 5.90 | 5.80 | 5.90 | 27,850 |
| 11/14/2003 | 5.91 | 6.00 | 5.75 | 5.80 | 51,460 |
| 11/17/2003 | 5.80 | 5.82 | 5.67 | 5.77 | 11,600 |
| 11/18/2003 | 5.85 | 5.85 | 5.63 | 5.75 | 12,430 |
| 11/19/2003 | 5.75 | 5.80 | 5.55 | 5.70 | 15,610 |
| 11/20/2003 | 5.65 | 5.80 | 5.56 | 5.65 | 35,458 |
| 11/21/2003 | 5.68 | 5.77 | 5.65 | 5.74 | 24,698 |
| 11/24/2003 | 5.75 | 5.80 | 5.58 | 5.80 | 53,047 |
| 11/25/2003 | 5.78 | 5.82 | 5.70 | 5.80 | 37,863 |
| 11/26/2003 | 5.83 | 5.84 | 5.79 | 5.80 | 39,821 |
| 11/28/2003 | 5.79 | 5.80 | 5.79 | 5.80 | 9,800 |
| 12/1/2003 | 5.79 | 5.80 | 5.25 | 5.40 | 78,032 |
| 12/2/2003 | 5.31 | 5.45 | 5.20 | 5.45 | 53,040 |
| 12/3/2003 | 5.50 | 5.55 | 5.29 | 5.47 | 44,565 |
| 12/4/2003 | 5.45 | 5.60 | 5.45 | 5.46 | 91,476 |
| 12/5/2003 | 5.55 | 5.55 | 5.02 | 5.46 | 40,359 |
| 12/8/2003 | 5.45 | 5.50 | 5.25 | 5.45 | 21,932 |
| 12/9/2003 | 5.33 | 5.60 | 5.30 | 5.30 | 38,275 |
| 12/10/2003 | 5.29 | 5.29 | 5.20 | 5.21 | 14,330 |
| 12/11/2003 | 5.20 | 5.21 | 5.10 | 5.11 | 46,850 |
| 12/12/2003 | 5.20 | 5.20 | 5.05 | 5.11 | 35,132 |
| 12/15/2003 | 5.05 | 5.17 | 5.00 | 5.10 | 36,934 |
| 12/16/2003 | 5.20 | 5.20 | 4.98 | 5.01 | 29,900 |
| 12/17/2003 | 5.14 | 5.21 | 5.12 | 5.20 | 38,800 |
| 12/18/2003 | 5.38 | 6.36 | 5.20 | 6.24 | 128,758 |
| 12/19/2003 | 6.42 | 6.70 | 6.01 | 6.02 | 280,877 |
| 12/22/2003 | 6.05 | 6.70 | 6.01 | 6.70 | 132,917 |
| 12/23/2003 | 6.72 | 6.72 | 6.01 | 6.09 | 200,928 |
| 12/24/2003 | 6.02 | 6.31 | 5.60 | 5.85 | 83,554 |
| 12/26/2003 | 6.00 | 6.27 | 5.99 | 6.16 | 47,294 |
| 12/29/2003 | 6.20 | 6.45 | 6.16 | 6.20 | 49,416 |
| 12/30/2003 | 6.51 | 6.64 | 6.10 | 6.36 | 67,175 |
| 12/31/2003 | 6.52 | 6.71 | 6.25 | 6.61 | 86,558 |
| 1/2/2004 | 6.74 | 6.74 | 6.30 | 6.36 | 58,936 |

## Exhibit D
## Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 1/5/2004 | 6.40 | 6.84 | 6.40 | 6.75 | 43,830 |
| 1/6/2004 | 6.55 | 7.41 | 6.55 | 7.33 | 152,713 |
| 1/7/2004 | 7.44 | 7.74 | 7.35 | 7.51 | 134,370 |
| 1/8/2004 | 7.51 | 7.91 | 7.36 | 7.45 | 77,257 |
| 1/9/2004 | 7.30 | 7.53 | 7.30 | 7.42 | 77,027 |
| 1/12/2004 | 7.72 | 7.86 | 7.56 | 7.71 | 64,398 |
| 1/13/2004 | 7.90 | 8.12 | 7.76 | 8.08 | 151,157 |
| 1/14/2004 | 8.08 | 8.36 | 7.70 | 7.87 | 138,307 |
| 1/15/2004 | 8.00 | 8.20 | 7.00 | 7.46 | 158,993 |
| 1/16/2004 | 7.31 | 7.74 | 7.25 | 7.57 | 49,224 |
| 1/20/2004 | 7.70 | 7.70 | 7.27 | 7.37 | 68,333 |
| 1/21/2004 | 7.14 | 7.38 | 7.00 | 7.12 | 91,750 |
| 1/22/2004 | 7.08 | 7.09 | 6.46 | 6.49 | 200,196 |
| 1/23/2004 | 6.52 | 6.94 | 6.49 | 6.88 | 59,161 |
| 1/26/2004 | 6.95 | 7.05 | 6.75 | 6.85 | 162,435 |
| 1/27/2004 | 6.76 | 7.09 | 6.75 | 7.05 | 77,002 |
| 1/28/2004 | 7.24 | 7.25 | 6.86 | 7.05 | 80,505 |
| 1/29/2004 | 7.20 | 7.24 | 6.82 | 6.87 | 82,372 |
| 1/30/2004 | 7.00 | 7.20 | 6.90 | 6.94 | 110,236 |
| 2/2/2004 | 7.10 | 7.10 | 6.78 | 6.79 | 98,550 |
| 2/3/2004 | 7.00 | 7.05 | 6.59 | 7.05 | 126,177 |
| 2/4/2004 | 6.95 | 6.95 | 6.82 | 6.87 | 43,860 |
| 2/5/2004 | 7.04 | 7.11 | 6.65 | 6.65 | 49,141 |
| 2/6/2004 | 6.86 | 7.14 | 6.55 | 7.13 | 106,699 |
| 2/9/2004 | 7.30 | 8.19 | 7.20 | 7.74 | 317,945 |
| 2/10/2004 | 8.08 | 8.58 | 7.81 | 8.42 | 396,289 |
| 2/11/2004 | 8.45 | 8.95 | 8.04 | 8.14 | 361,315 |
| 2/12/2004 | 8.25 | 8.62 | 8.16 | 8.25 | 171,432 |
| 2/13/2004 | 8.50 | 8.75 | 8.01 | 8.70 | 171,730 |
| 2/17/2004 | 8.90 | 9.95 | 8.80 | 9.55 | 753,624 |
| 2/18/2004 | 9.91 | 9.92 | 9.55 | 9.79 | 431,775 |
| 2/19/2004 | 9.95 | 10.17 | 9.68 | 9.86 | 324,321 |
| 2/20/2004 | 10.91 | 11.30 | 10.30 | 10.65 | 916,847 |
| 2/23/2004 | 11.97 | 12.02 | 11.10 | 11.95 | 1,464,181 |
| 2/24/2004 | 12.15 | 12.15 | 10.71 | 11.15 | 746,991 |
| 2/25/2004 | 11.25 | 11.38 | 9.85 | 10.69 | 772,208 |
| 2/26/2004 | 11.39 | 11.65 | 10.80 | 11.39 | 618,892 |
| 2/27/2004 | 11.89 | 12.24 | 11.11 | 11.37 | 473,057 |
| 3/1/2004 | 11.93 | 11.93 | 11.40 | 11.53 | 368,987 |
| 3/2/2004 | 11.35 | 11.80 | 11.34 | 11.64 | 229,888 |
| 3/3/2004 | 11.80 | 11.95 | 11.42 | 11.91 | 320,532 |
| 3/4/2004 | 11.98 | 14.96 | 11.68 | 14.90 | 1,349,940 |
| 3/5/2004 | 15.33 | 17.13 | 14.10 | 16.88 | 2,181,026 |
| 3/8/2004 | 17.72 | 19.76 | 15.08 | 16.10 | 3,705,145 |
| 3/9/2004 | 16.49 | 16.85 | 14.20 | 15.25 | 1,725,006 |
| 3/10/2004 | 15.97 | 16.48 | 15.10 | 15.73 | 975,459 |
| 3/11/2004 | 15.95 | 16.25 | 15.25 | 15.27 | 693,712 |
| 3/12/2004 | 15.48 | 15.51 | 13.26 | 13.58 | 1,520,984 |
| 3/15/2004 | 13.28 | 13.48 | 12.28 | 12.83 | 1,190,627 |
| 3/16/2004 | 12.83 | 13.99 | 12.80 | 13.94 | 815,707 |
| 3/17/2004 | 14.00 | 15.15 | 13.53 | 14.85 | 766,838 |
| 3/18/2004 | 16.50 | 16.50 | 15.32 | 16.11 | 1,818,325 |
| 3/19/2004 | 16.51 | 16.59 | 14.91 | 15.16 | 1,228,427 |
| 3/22/2004 | 15.10 | 15.10 | 14.10 | 14.52 | 752,263 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|------|-----------|-----------|-----------|-----------|--------|
| 3/23/2004 | 15.01 | 15.66 | 14.65 | 15.01 | 554,344 |
| 3/24/2004 | 15.05 | 15.37 | 14.50 | 15.08 | 336,528 |
| 3/25/2004 | 15.00 | 15.50 | 14.35 | 14.45 | 610,773 |
| 3/26/2004 | 14.69 | 15.07 | 14.40 | 15.00 | 297,925 |
| 3/29/2004 | 15.50 | 15.50 | 14.50 | 14.65 | 359,009 |
| 3/30/2004 | 14.98 | 15.35 | 14.06 | 15.33 | 630,581 |
| 3/31/2004 | 15.45 | 17.20 | 15.16 | 16.13 | 1,150,950 |
| 4/1/2004 | 16.48 | 16.65 | 15.61 | 16.07 | 611,097 |
| 4/2/2004 | 16.60 | 16.66 | 15.60 | 15.81 | 212,772 |
| 4/5/2004 | 15.95 | 16.55 | 15.65 | 16.12 | 358,749 |
| 4/6/2004 | 15.85 | 16.40 | 15.55 | 15.79 | 280,334 |
| 4/7/2004 | 15.88 | 16.00 | 15.50 | 15.80 | 178,053 |
| 4/8/2004 | 16.18 | 16.35 | 15.88 | 16.13 | 337,797 |
| 4/12/2004 | 16.14 | 17.50 | 16.14 | 17.20 | 1,126,707 |
| 4/13/2004 | 17.43 | 17.98 | 16.55 | 17.31 | 817,539 |
| 4/14/2004 | 17.19 | 17.36 | 16.55 | 16.70 | 441,180 |
| 4/15/2004 | 17.50 | 17.51 | 15.99 | 16.30 | 449,501 |
| 4/16/2004 | 16.44 | 16.55 | 15.01 | 15.35 | 685,755 |
| 4/19/2004 | 15.30 | 16.00 | 14.95 | 15.84 | 498,655 |
| 4/20/2004 | 15.90 | 15.90 | 15.31 | 15.55 | 196,037 |
| 4/21/2004 | 15.75 | 15.94 | 15.00 | 15.19 | 254,979 |
| 4/22/2004 | 15.20 | 15.65 | 14.26 | 15.34 | 418,995 |
| 4/23/2004 | 15.10 | 15.60 | 14.80 | 15.20 | 157,651 |
| 4/26/2004 | 15.46 | 16.47 | 15.06 | 16.08 | 261,617 |
| 4/27/2004 | 16.50 | 16.65 | 15.99 | 16.53 | 411,739 |
| 4/28/2004 | 16.60 | 16.60 | 15.84 | 15.87 | 170,725 |
| 4/29/2004 | 16.23 | 16.36 | 15.34 | 15.47 | 188,874 |
| 4/30/2004 | 15.31 | 15.78 | 14.87 | 15.32 | 193,789 |
| 5/3/2004 | 15.49 | 15.55 | 14.75 | 14.99 | 462,945 |
| 5/4/2004 | 15.14 | 15.45 | 14.94 | 15.39 | 156,076 |
| 5/5/2004 | 15.60 | 15.64 | 15.29 | 15.51 | 81,471 |
| 5/6/2004 | 15.56 | 15.70 | 15.03 | 15.17 | 124,339 |
| 5/7/2004 | 15.05 | 15.47 | 15.00 | 15.45 | 130,658 |
| 5/10/2004 | 15.40 | 15.46 | 14.31 | 14.45 | 500,533 |
| 5/11/2004 | 14.31 | 14.80 | 13.42 | 13.60 | 506,878 |
| 5/12/2004 | 13.56 | 13.84 | 12.30 | 13.18 | 649,778 |
| 5/13/2004 | 12.70 | 13.17 | 12.35 | 13.07 | 1,005,316 |
| 5/14/2004 | 12.80 | 13.22 | 12.80 | 13.02 | 224,994 |
| 5/17/2004 | 13.02 | 13.14 | 12.72 | 13.10 | 345,867 |
| 5/18/2004 | 13.73 | 13.78 | 12.82 | 12.90 | 263,137 |
| 5/19/2004 | 13.25 | 13.25 | 11.55 | 11.92 | 588,084 |
| 5/20/2004 | 12.25 | 12.49 | 11.86 | 11.97 | 413,616 |
| 5/21/2004 | 12.45 | 12.45 | 12.05 | 12.11 | 308,630 |
| 5/24/2004 | 12.40 | 12.45 | 11.85 | 11.95 | 210,302 |
| 5/25/2004 | 12.00 | 12.80 | 11.90 | 12.80 | 330,594 |
| 5/26/2004 | 12.80 | 13.11 | 12.64 | 13.00 | 219,644 |
| 5/27/2004 | 13.00 | 13.30 | 13.00 | 13.29 | 189,388 |
| 5/28/2004 | 13.36 | 13.49 | 13.15 | 13.15 | 113,506 |
| 6/1/2004 | 13.56 | 13.68 | 12.74 | 12.89 | 160,379 |
| 6/2/2004 | 13.25 | 13.29 | 12.48 | 12.59 | 197,037 |
| 6/3/2004 | 12.78 | 12.78 | 11.84 | 11.87 | 352,253 |
| 6/4/2004 | 11.98 | 12.19 | 11.20 | 11.40 | 353,648 |
| 6/7/2004 | 11.80 | 12.15 | 11.46 | 11.60 | 221,331 |
| 6/8/2004 | 11.46 | 11.74 | 10.99 | 11.16 | 262,683 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 6/9/2004 | 11.03 | 11.39 | 10.50 | 11.38 | 487,117 |
| 6/10/2004 | 11.40 | 11.40 | 10.50 | 10.62 | 438,735 |
| 6/14/2004 | 10.37 | 10.59 | 10.22 | 10.51 | 227,152 |
| 6/15/2004 | 10.34 | 10.87 | 10.18 | 10.70 | 158,603 |
| 6/16/2004 | 10.80 | 11.23 | 10.40 | 11.21 | 189,572 |
| 6/17/2004 | 11.25 | 11.27 | 10.91 | 11.10 | 112,625 |
| 6/18/2004 | 11.10 | 11.38 | 10.88 | 11.18 | 169,482 |
| 6/21/2004 | 11.69 | 11.89 | 11.50 | 11.82 | 247,384 |
| 6/22/2004 | 11.87 | 13.25 | 11.79 | 13.05 | 650,408 |
| 6/23/2004 | 13.37 | 14.48 | 13.07 | 14.29 | 831,003 |
| 6/24/2004 | 14.50 | 14.74 | 13.50 | 13.68 | 496,873 |
| 6/25/2004 | 13.61 | 14.20 | 13.24 | 13.99 | 1,324,031 |
| 6/28/2004 | 14.25 | 14.46 | 13.88 | 14.19 | 246,791 |
| 6/29/2004 | 13.90 | 14.44 | 13.65 | 13.99 | 262,762 |
| 6/30/2004 | 13.96 | 14.26 | 13.76 | 14.26 | 163,839 |
| 7/1/2004 | 14.42 | 15.00 | 14.37 | 14.96 | 436,449 |
| 7/2/2004 | 14.99 | 15.28 | 14.40 | 15.22 | 323,128 |
| 7/6/2004 | 14.95 | 15.08 | 13.56 | 13.77 | 551,681 |
| 7/7/2004 | 13.81 | 14.27 | 13.25 | 13.35 | 306,090 |
| 7/8/2004 | 13.35 | 13.61 | 12.75 | 12.80 | 314,580 |
| 7/9/2004 | 12.73 | 13.01 | 12.25 | 12.45 | 247,885 |
| 7/12/2004 | 12.48 | 13.27 | 12.47 | 12.67 | 217,382 |
| 7/13/2004 | 12.88 | 12.96 | 12.70 | 12.80 | 102,689 |
| 7/14/2004 | 12.89 | 13.28 | 12.75 | 12.90 | 109,500 |
| 7/15/2004 | 12.91 | 13.23 | 12.67 | 12.71 | 94,761 |
| 7/16/2004 | 12.70 | 12.80 | 12.40 | 12.40 | 134,591 |
| 7/19/2004 | 12.55 | 12.74 | 11.69 | 11.90 | 328,073 |
| 7/20/2004 | 12.20 | 12.50 | 12.02 | 12.18 | 166,258 |
| 7/21/2004 | 13.46 | 13.91 | 12.27 | 12.31 | 732,530 |
| 7/22/2004 | 12.60 | 12.96 | 12.03 | 12.44 | 229,495 |
| 7/23/2004 | 12.30 | 12.41 | 11.86 | 12.00 | 138,797 |
| 7/26/2004 | 11.81 | 11.99 | 10.52 | 11.39 | 440,604 |
| 7/27/2004 | 11.42 | 11.74 | 11.00 | 11.61 | 216,724 |
| 7/28/2004 | 11.78 | 11.78 | 11.12 | 11.48 | 157,749 |
| 7/29/2004 | 11.77 | 11.77 | 11.00 | 11.35 | 182,185 |
| 7/30/2004 | 11.22 | 11.40 | 11.13 | 11.30 | 111,149 |
| 8/2/2004 | 11.39 | 11.83 | 11.20 | 11.81 | 186,290 |
| 8/3/2004 | 11.85 | 12.10 | 11.42 | 11.85 | 103,897 |
| 8/4/2004 | 11.98 | 11.99 | 11.27 | 11.27 | 253,319 |
| 8/5/2004 | 11.59 | 11.59 | 10.50 | 10.63 | 305,254 |
| 8/6/2004 | 10.51 | 10.74 | 8.79 | 9.42 | 962,327 |
| 8/9/2004 | 9.93 | 9.95 | 9.54 | 9.54 | 181,995 |
| 8/10/2004 | 9.86 | 10.21 | 9.52 | 10.21 | 178,201 |
| 8/11/2004 | 9.76 | 11.13 | 9.60 | 10.92 | 263,149 |
| 8/12/2004 | 10.95 | 11.24 | 10.55 | 11.00 | 173,233 |
| 8/13/2004 | 10.95 | 11.24 | 10.77 | 11.00 | 193,854 |
| 8/16/2004 | 11.19 | 11.19 | 10.56 | 10.98 | 140,027 |
| 8/17/2004 | 10.99 | 10.99 | 10.60 | 10.84 | 105,495 |
| 8/18/2004 | 10.81 | 11.75 | 10.79 | 11.65 | 173,873 |
| 8/19/2004 | 11.45 | 12.50 | 11.39 | 12.40 | 391,925 |
| 8/20/2004 | 12.41 | 12.65 | 12.14 | 12.46 | 216,942 |
| 8/23/2004 | 12.66 | 12.70 | 12.31 | 12.50 | 186,793 |
| 8/24/2004 | 12.59 | 12.74 | 12.31 | 12.49 | 120,108 |
| 8/25/2004 | 12.19 | 13.19 | 12.07 | 12.75 | 106,297 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 8/26/2004 | 13.16 | 13.30 | 12.85 | 12.90 | 219,520 |
| 8/27/2004 | 13.10 | 13.41 | 12.75 | 13.23 | 123,051 |
| 8/30/2004 | 13.11 | 13.40 | 12.84 | 13.02 | 94,809 |
| 8/31/2004 | 13.13 | 13.20 | 12.50 | 13.00 | 136,736 |
| 9/1/2004 | 13.18 | 13.20 | 12.60 | 12.99 | 102,145 |
| 9/2/2004 | 12.80 | 13.17 | 12.76 | 13.03 | 81,556 |
| 9/3/2004 | 13.15 | 13.17 | 12.95 | 12.98 | 79,348 |
| 9/7/2004 | 12.94 | 13.32 | 12.94 | 13.19 | 257,684 |
| 9/8/2004 | 13.35 | 13.35 | 13.08 | 13.20 | 108,640 |
| 9/9/2004 | 13.35 | 13.35 | 12.79 | 13.01 | 161,683 |
| 9/10/2004 | 13.30 | 13.35 | 12.63 | 12.95 | 134,060 |
| 9/13/2004 | 12.75 | 13.10 | 12.75 | 13.02 | 57,241 |
| 9/14/2004 | 12.99 | 13.10 | 12.95 | 13.00 | 37,157 |
| 9/15/2004 | 13.00 | 13.02 | 12.70 | 12.86 | 57,692 |
| 9/16/2004 | 12.79 | 12.99 | 12.57 | 12.78 | 74,687 |
| 9/17/2004 | 12.97 | 13.38 | 12.60 | 12.81 | 130,376 |
| 9/20/2004 | 12.71 | 12.81 | 12.29 | 12.75 | 131,601 |
| 9/21/2004 | 12.78 | 12.82 | 12.50 | 12.78 | 70,467 |
| 9/22/2004 | 12.73 | 12.85 | 12.50 | 12.65 | 107,882 |
| 9/23/2004 | 12.71 | 12.80 | 12.51 | 12.55 | 172,562 |
| 9/24/2004 | 12.51 | 12.72 | 12.33 | 12.34 | 89,707 |
| 9/27/2004 | 12.77 | 12.79 | 12.31 | 12.46 | 79,933 |
| 9/28/2004 | 12.25 | 12.90 | 12.23 | 12.85 | 82,774 |
| 9/29/2004 | 12.94 | 12.95 | 12.75 | 12.81 | 97,486 |
| 9/30/2004 | 12.75 | 13.71 | 12.75 | 13.37 | 176,609 |
| 10/1/2004 | 13.48 | 14.35 | 13.33 | 14.30 | 233,526 |
| 10/4/2004 | 14.81 | 15.10 | 14.27 | 14.70 | 323,987 |
| 10/5/2004 | 15.00 | 15.00 | 13.68 | 14.31 | 177,288 |
| 10/6/2004 | 14.01 | 14.46 | 13.91 | 14.30 | 62,767 |
| 10/7/2004 | 14.52 | 14.54 | 14.00 | 14.08 | 57,281 |
| 10/8/2004 | 14.28 | 14.28 | 13.52 | 13.52 | 62,104 |
| 10/11/2004 | 13.50 | 13.89 | 13.40 | 13.89 | 80,427 |
| 10/12/2004 | 13.90 | 13.93 | 13.34 | 13.92 | 64,974 |
| 10/13/2004 | 14.55 | 14.69 | 13.48 | 13.52 | 425,947 |
| 10/14/2004 | 13.83 | 13.83 | 13.02 | 13.23 | 140,226 |
| 10/15/2004 | 13.35 | 13.36 | 12.80 | 13.17 | 137,456 |
| 10/18/2004 | 13.34 | 13.34 | 12.86 | 13.01 | 75,345 |
| 10/19/2004 | 12.78 | 13.20 | 12.65 | 12.70 | 75,916 |
| 10/20/2004 | 12.64 | 12.87 | 12.44 | 12.80 | 130,736 |
| 10/21/2004 | 12.82 | 13.59 | 12.52 | 13.45 | 151,671 |
| 10/22/2004 | 13.76 | 13.95 | 13.50 | 13.63 | 78,161 |
| 10/25/2004 | 13.55 | 13.89 | 13.50 | 13.71 | 61,817 |
| 10/26/2004 | 13.95 | 13.98 | 13.56 | 13.83 | 109,158 |
| 10/27/2004 | 13.61 | 14.35 | 13.26 | 13.83 | 242,286 |
| 10/28/2004 | 13.93 | 14.10 | 13.69 | 13.99 | 81,475 |
| 10/29/2004 | 13.99 | 14.00 | 13.60 | 13.70 | 72,478 |
| 11/1/2004 | 13.60 | 13.60 | 13.21 | 13.21 | 194,472 |
| 11/2/2004 | 13.20 | 13.36 | 13.00 | 13.16 | 86,376 |
| 11/3/2004 | 13.24 | 13.59 | 13.24 | 13.50 | 180,005 |
| 11/4/2004 | 13.50 | 13.60 | 13.32 | 13.41 | 127,650 |
| 11/5/2004 | 13.27 | 13.84 | 13.27 | 13.68 | 153,527 |
| 11/8/2004 | 13.78 | 15.79 | 13.52 | 15.50 | 943,705 |
| 11/9/2004 | 15.80 | 18.07 | 15.33 | 17.24 | 1,895,602 |
| 11/10/2004 | 17.40 | 17.90 | 16.30 | 17.00 | 893,201 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|------|-----------|-----------|-----------|-----------|--------|
| 11/11/2004 | 17.00 | 17.25 | 16.30 | 16.38 | 445,537 |
| 11/12/2004 | 16.74 | 16.82 | 15.53 | 16.60 | 344,134 |
| 11/15/2004 | 17.21 | 17.30 | 15.89 | 16.00 | 556,425 |
| 11/16/2004 | 16.30 | 16.30 | 15.38 | 15.60 | 433,387 |
| 11/17/2004 | 15.74 | 16.40 | 15.36 | 16.03 | 305,637 |
| 11/18/2004 | 15.98 | 16.25 | 15.64 | 15.71 | 166,031 |
| 11/19/2004 | 15.63 | 16.05 | 15.40 | 15.75 | 280,818 |
| 11/22/2004 | 15.50 | 17.30 | 15.50 | 17.16 | 629,657 |
| 11/23/2004 | 17.50 | 18.28 | 17.04 | 17.68 | 783,634 |
| 11/24/2004 | 17.73 | 17.86 | 17.32 | 17.61 | 293,491 |
| 11/26/2004 | 17.50 | 17.60 | 17.36 | 17.49 | 68,788 |
| 11/29/2004 | 17.52 | 18.85 | 16.75 | 18.70 | 726,425 |
| 11/30/2004 | 18.76 | 19.10 | 17.85 | 18.70 | 593,639 |
| 12/1/2004 | 18.66 | 19.90 | 18.28 | 19.53 | 864,202 |
| 12/2/2004 | 19.65 | 19.95 | 18.71 | 19.22 | 584,964 |
| 12/3/2004 | 19.00 | 19.50 | 18.70 | 19.21 | 259,616 |
| 12/6/2004 | 19.03 | 19.49 | 19.03 | 19.24 | 215,614 |
| 12/7/2004 | 19.18 | 19.49 | 18.55 | 18.62 | 426,951 |
| 12/8/2004 | 18.60 | 18.99 | 17.60 | 18.44 | 624,587 |
| 12/9/2004 | 17.93 | 18.40 | 17.85 | 18.09 | 188,814 |
| 12/10/2004 | 17.78 | 18.89 | 17.78 | 18.74 | 207,444 |
| 12/13/2004 | 19.39 | 19.48 | 18.62 | 19.38 | 327,861 |
| 12/14/2004 | 19.49 | 20.49 | 19.30 | 20.41 | 573,326 |
| 12/15/2004 | 20.50 | 21.46 | 20.30 | 20.46 | 1,419,880 |
| 12/16/2004 | 20.41 | 20.89 | 19.91 | 20.04 | 401,819 |
| 12/17/2004 | 20.12 | 20.40 | 19.55 | 20.18 | 411,634 |
| 12/20/2004 | 20.33 | 20.92 | 20.05 | 20.17 | 348,280 |
| 12/21/2004 | 20.40 | 20.65 | 20.15 | 20.28 | 336,168 |
| 12/22/2004 | 20.14 | 21.00 | 20.14 | 20.52 | 252,850 |
| 12/23/2004 | 20.65 | 21.25 | 20.40 | 20.64 | 327,841 |
| 12/27/2004 | 20.01 | 20.31 | 19.50 | 19.91 | 554,607 |
| 12/28/2004 | 19.76 | 20.44 | 19.76 | 20.22 | 182,771 |
| 12/29/2004 | 20.25 | 21.25 | 20.00 | 20.97 | 303,582 |
| 12/30/2004 | 20.94 | 23.88 | 20.88 | 23.42 | 973,128 |
| 12/31/2004 | 23.70 | 23.75 | 22.10 | 22.55 | 607,902 |
| 1/3/2005 | 22.99 | 23.00 | 21.03 | 21.56 | 594,689 |
| 1/4/2005 | 21.62 | 22.93 | 21.30 | 22.54 | 461,846 |
| 1/5/2005 | 22.47 | 23.12 | 21.87 | 22.33 | 390,824 |
| 1/6/2005 | 22.10 | 22.88 | 22.10 | 22.30 | 243,884 |
| 1/7/2005 | 22.75 | 22.83 | 21.78 | 22.15 | 330,865 |
| 1/10/2005 | 22.20 | 23.40 | 21.76 | 23.08 | 467,326 |
| 1/11/2005 | 22.95 | 22.97 | 21.75 | 21.97 | 675,961 |
| 1/12/2005 | 22.01 | 22.13 | 20.31 | 20.75 | 811,912 |
| 1/13/2005 | 20.68 | 21.70 | 20.68 | 21.17 | 302,164 |
| 1/14/2005 | 21.29 | 21.47 | 20.70 | 21.02 | 224,055 |
| 1/18/2005 | 21.13 | 21.14 | 20.04 | 20.40 | 672,523 |
| 1/19/2005 | 20.22 | 20.52 | 18.67 | 18.95 | 1,331,107 |
| 1/20/2005 | 19.05 | 19.53 | 18.77 | 18.81 | 511,846 |
| 1/21/2005 | 19.06 | 19.21 | 17.99 | 18.15 | 496,625 |
| 1/24/2005 | 18.19 | 18.40 | 17.35 | 17.65 | 429,156 |
| 1/25/2005 | 17.41 | 18.03 | 17.41 | 17.80 | 401,019 |
| 1/26/2005 | 17.85 | 18.36 | 17.80 | 18.35 | 300,548 |
| 1/27/2005 | 18.17 | 18.86 | 18.10 | 18.51 | 290,978 |
| 1/28/2005 | 18.50 | 18.85 | 18.25 | 18.66 | 239,061 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 1/31/2005 | 19.00 | 19.07 | 18.50 | 18.82 | 371,574 |
| 2/1/2005 | 18.85 | 18.85 | 18.12 | 18.28 | 284,386 |
| 2/2/2005 | 18.07 | 18.46 | 17.83 | 18.21 | 335,710 |
| 2/3/2005 | 18.01 | 18.25 | 16.50 | 16.61 | 1,116,596 |
| 2/4/2005 | 15.96 | 18.37 | 15.80 | 17.90 | 2,134,928 |
| 2/7/2005 | 18.12 | 18.17 | 17.51 | 17.55 | 347,482 |
| 2/8/2005 | 17.72 | 18.44 | 17.55 | 18.32 | 262,012 |
| 2/9/2005 | 18.42 | 18.42 | 16.96 | 17.05 | 457,296 |
| 2/10/2005 | 17.02 | 17.34 | 16.53 | 16.63 | 380,541 |
| 2/11/2005 | 16.75 | 17.14 | 16.50 | 16.95 | 255,233 |
| 2/14/2005 | 17.00 | 17.20 | 16.67 | 16.80 | 175,764 |
| 2/15/2005 | 16.93 | 17.20 | 16.73 | 17.06 | 258,949 |
| 2/16/2005 | 16.92 | 17.20 | 16.82 | 16.91 | 240,111 |
| 2/17/2005 | 16.85 | 17.15 | 16.20 | 16.20 | 276,107 |
| 2/18/2005 | 16.25 | 16.28 | 15.61 | 15.75 | 402,548 |
| 2/22/2005 | 15.65 | 15.85 | 15.35 | 15.50 | 394,992 |
| 2/23/2005 | 15.55 | 16.21 | 15.50 | 16.06 | 750,277 |
| 2/24/2005 | 16.25 | 16.64 | 16.05 | 16.51 | 568,635 |
| 2/25/2005 | 16.61 | 16.87 | 16.36 | 16.45 | 235,863 |
| 2/28/2005 | 16.64 | 16.64 | 15.45 | 15.68 | 660,188 |
| 3/1/2005 | 15.64 | 15.85 | 15.25 | 15.49 | 330,600 |
| 3/2/2005 | 15.51 | 15.69 | 15.25 | 15.35 | 201,881 |
| 3/3/2005 | 15.36 | 15.44 | 14.66 | 15.03 | 430,293 |
| 3/4/2005 | 14.87 | 15.29 | 14.61 | 14.83 | 326,097 |
| 3/7/2005 | 14.67 | 15.00 | 14.59 | 14.63 | 182,535 |
| 3/8/2005 | 14.92 | 14.92 | 14.07 | 14.25 | 313,855 |
| 3/9/2005 | 14.18 | 14.74 | 13.70 | 14.40 | 443,570 |
| 3/10/2005 | 14.57 | 14.85 | 14.21 | 14.54 | 206,613 |
| 3/11/2005 | 14.49 | 14.88 | 14.48 | 14.61 | 318,096 |
| 3/14/2005 | 14.60 | 15.04 | 14.60 | 14.94 | 244,857 |
| 3/15/2005 | 15.05 | 15.15 | 14.59 | 14.77 | 211,383 |
| 3/16/2005 | 14.78 | 14.78 | 14.26 | 14.30 | 240,409 |
| 3/17/2005 | 14.26 | 14.26 | 13.03 | 13.19 | 505,284 |
| 3/18/2005 | 13.24 | 13.28 | 12.76 | 13.23 | 606,647 |
| 3/21/2005 | 13.24 | 13.40 | 12.72 | 12.97 | 261,877 |
| 3/22/2005 | 12.77 | 12.98 | 12.32 | 12.75 | 388,438 |
| 3/23/2005 | 12.70 | 13.05 | 12.40 | 12.42 | 280,961 |
| 3/24/2005 | 12.57 | 12.60 | 12.26 | 12.41 | 309,492 |
| 3/28/2005 | 12.51 | 12.83 | 12.26 | 12.26 | 195,278 |
| 3/29/2005 | 12.28 | 12.57 | 11.51 | 11.61 | 366,441 |
| 3/30/2005 | 11.58 | 11.78 | 11.30 | 11.61 | 322,321 |
| 3/31/2005 | 11.57 | 11.74 | 11.12 | 11.25 | 294,636 |
| 4/1/2005 | 11.32 | 11.86 | 10.76 | 10.93 | 494,510 |
| 4/4/2005 | 10.75 | 11.00 | 10.75 | 10.91 | 275,087 |
| 4/5/2005 | 10.90 | 12.36 | 10.90 | 11.93 | 681,515 |
| 4/6/2005 | 12.17 | 12.92 | 12.01 | 12.07 | 626,214 |
| 4/7/2005 | 12.11 | 12.91 | 12.02 | 12.82 | 429,842 |
| 4/8/2005 | 13.01 | 13.24 | 11.76 | 11.97 | 399,949 |
| 4/11/2005 | 13.28 | 16.25 | 13.12 | 15.75 | 4,092,774 |
| 4/12/2005 | 15.20 | 15.90 | 14.86 | 15.50 | 1,263,633 |
| 4/13/2005 | 15.53 | 15.53 | 14.64 | 14.71 | 426,438 |
| 4/14/2005 | 14.68 | 14.68 | 13.70 | 13.92 | 662,986 |
| 4/15/2005 | 14.00 | 14.73 | 13.82 | 14.22 | 332,449 |
| 4/18/2005 | 14.19 | 14.96 | 14.19 | 14.47 | 348,172 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 4/19/2005 | 14.65 | 14.90 | 14.30 | 14.59 | 284,549 |
| 4/20/2005 | 14.79 | 14.79 | 14.14 | 14.28 | 323,520 |
| 4/21/2005 | 14.22 | 14.63 | 14.22 | 14.57 | 244,613 |
| 4/22/2005 | 14.60 | 14.80 | 14.29 | 14.47 | 218,024 |
| 4/25/2005 | 14.66 | 15.44 | 14.43 | 15.39 | 524,767 |
| 4/26/2005 | 15.40 | 15.77 | 14.83 | 15.02 | 465,012 |
| 4/27/2005 | 15.06 | 15.06 | 14.50 | 14.60 | 223,617 |
| 4/28/2005 | 14.60 | 14.65 | 14.30 | 14.36 | 200,136 |
| 4/29/2005 | 14.47 | 14.59 | 13.76 | 14.39 | 327,340 |
| 5/2/2005 | 14.45 | 14.67 | 14.16 | 14.25 | 122,152 |
| 5/3/2005 | 14.17 | 14.34 | 13.97 | 14.18 | 144,310 |
| 5/4/2005 | 14.14 | 14.77 | 14.13 | 14.54 | 152,132 |
| 5/5/2005 | 14.50 | 15.00 | 14.36 | 14.81 | 197,015 |
| 5/6/2005 | 14.85 | 15.03 | 14.54 | 14.73 | 129,515 |
| 5/9/2005 | 14.73 | 15.00 | 14.60 | 14.88 | 137,944 |
| 5/10/2005 | 14.63 | 15.20 | 14.63 | 14.73 | 125,757 |
| 5/11/2005 | 14.92 | 14.92 | 14.38 | 14.50 | 169,972 |
| 5/12/2005 | 14.44 | 14.59 | 13.83 | 13.90 | 228,900 |
| 5/13/2005 | 13.91 | 13.92 | 13.26 | 13.28 | 223,560 |
| 5/16/2005 | 13.28 | 13.74 | 12.84 | 13.72 | 203,170 |
| 5/17/2005 | 13.70 | 13.85 | 13.30 | 13.80 | 96,727 |
| 5/18/2005 | 13.76 | 14.20 | 13.55 | 14.17 | 137,787 |
| 5/19/2005 | 14.05 | 14.45 | 13.92 | 14.23 | 187,031 |
| 5/20/2005 | 14.27 | 14.32 | 13.50 | 13.59 | 263,313 |
| 5/23/2005 | 13.17 | 13.80 | 13.02 | 13.56 | 333,752 |
| 5/24/2005 | 13.60 | 13.77 | 13.31 | 13.42 | 126,912 |
| 5/25/2005 | 13.28 | 13.40 | 12.88 | 12.92 | 217,177 |
| 5/26/2005 | 12.93 | 13.25 | 12.87 | 12.98 | 245,296 |
| 5/27/2005 | 13.00 | 13.14 | 12.86 | 12.96 | 138,295 |
| 5/31/2005 | 13.00 | 13.23 | 12.90 | 13.06 | 186,694 |
| 6/1/2005 | 13.05 | 13.16 | 12.71 | 12.87 | 127,332 |
| 6/2/2005 | 12.95 | 13.18 | 12.71 | 12.80 | 94,341 |
| 6/3/2005 | 12.71 | 12.87 | 12.56 | 12.70 | 154,041 |
| 6/6/2005 | 12.70 | 13.03 | 12.70 | 12.79 | 142,844 |
| 6/7/2005 | 12.88 | 13.01 | 12.21 | 12.22 | 243,036 |
| 6/8/2005 | 12.19 | 12.43 | 12.06 | 12.13 | 132,331 |
| 6/9/2005 | 12.13 | 12.15 | 11.68 | 11.80 | 325,343 |
| 6/10/2005 | 11.75 | 11.82 | 11.32 | 11.64 | 380,501 |
| 6/13/2005 | 11.50 | 12.00 | 11.46 | 11.56 | 270,800 |
| 6/14/2005 | 11.54 | 11.75 | 11.44 | 11.75 | 135,070 |
| 6/15/2005 | 11.82 | 11.91 | 11.50 | 11.65 | 159,983 |
| 6/16/2005 | 11.78 | 12.75 | 11.56 | 12.66 | 227,352 |
| 6/17/2005 | 12.79 | 13.23 | 12.58 | 12.87 | 234,382 |
| 6/20/2005 | 13.09 | 13.12 | 12.59 | 12.64 | 123,004 |
| 6/21/2005 | 12.61 | 12.77 | 12.48 | 12.67 | 123,406 |
| 6/22/2005 | 12.59 | 12.75 | 12.43 | 12.51 | 123,232 |
| 6/23/2005 | 12.45 | 12.58 | 11.78 | 11.79 | 221,447 |
| 6/24/2005 | 11.85 | 12.07 | 11.48 | 12.04 | 261,501 |
| 6/27/2005 | 11.99 | 12.30 | 11.89 | 12.18 | 128,766 |
| 6/28/2005 | 12.50 | 14.20 | 12.46 | 13.93 | 1,137,401 |
| 6/29/2005 | 14.17 | 14.55 | 13.66 | 14.42 | 429,189 |
| 6/30/2005 | 14.56 | 14.60 | 14.21 | 14.31 | 245,140 |
| 7/1/2005 | 14.38 | 14.56 | 14.21 | 14.40 | 255,821 |
| 7/5/2005 | 14.50 | 15.10 | 14.41 | 15.09 | 362,523 |

# Exhibit D
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 7/6/2005 | 15.10 | 15.10 | 13.50 | 13.80 | 884,303 |
| 7/7/2005 | 13.60 | 14.25 | 13.40 | 14.25 | 290,050 |
| 7/8/2005 | 14.32 | 14.46 | 13.86 | 14.38 | 171,142 |
| 7/11/2005 | 14.49 | 14.63 | 14.13 | 14.23 | 118,321 |
| 7/12/2005 | 14.30 | 14.35 | 13.75 | 14.35 | 152,235 |
| 7/13/2005 | 14.23 | 14.34 | 13.90 | 14.05 | 114,513 |
| 7/14/2005 | 14.14 | 14.29 | 13.93 | 13.97 | 118,037 |
| 7/15/2005 | 13.90 | 14.09 | 13.82 | 13.93 | 154,601 |
| 7/18/2005 | 13.90 | 14.00 | 13.66 | 13.73 | 129,168 |
| 7/19/2005 | 13.71 | 13.85 | 13.40 | 13.82 | 215,757 |
| 7/20/2005 | 13.75 | 13.99 | 13.61 | 13.82 | 117,268 |
| 7/21/2005 | 13.75 | 13.99 | 13.50 | 13.77 | 130,568 |
| 7/22/2005 | 13.84 | 13.94 | 13.60 | 13.94 | 141,627 |
| 7/25/2005 | 13.84 | 14.18 | 13.60 | 13.65 | 200,769 |
| 7/26/2005 | 13.75 | 13.82 | 13.42 | 13.49 | 124,712 |
| 7/27/2005 | 13.43 | 13.55 | 13.10 | 13.16 | 182,299 |
| 7/28/2005 | 13.24 | 13.69 | 13.17 | 13.62 | 98,762 |
| 7/29/2005 | 13.63 | 13.75 | 13.25 | 13.25 | 121,389 |
| 8/1/2005 | 13.26 | 13.68 | 13.20 | 13.62 | 126,661 |
| 8/2/2005 | 13.60 | 13.76 | 13.50 | 13.56 | 89,218 |
| 8/3/2005 | 13.49 | 13.60 | 13.39 | 13.53 | 82,099 |
| 8/4/2005 | 13.39 | 13.64 | 13.36 | 13.37 | 83,768 |
| 8/5/2005 | 13.33 | 13.49 | 13.11 | 13.34 | 107,527 |
| 8/8/2005 | 13.35 | 13.49 | 13.00 | 13.00 | 153,726 |
| 8/9/2005 | 13.24 | 13.24 | 12.66 | 12.80 | 151,686 |
| 8/10/2005 | 12.91 | 13.00 | 12.70 | 12.85 | 131,735 |
| 8/11/2005 | 12.77 | 13.23 | 12.70 | 13.16 | 152,941 |
| 8/12/2005 | 13.15 | 13.20 | 12.62 | 12.83 | 138,201 |
| 8/15/2005 | 12.75 | 12.82 | 12.58 | 12.82 | 112,780 |
| 8/16/2005 | 12.65 | 12.72 | 12.30 | 12.30 | 218,659 |
| 8/17/2005 | 12.25 | 12.48 | 12.12 | 12.13 | 184,498 |
| 8/18/2005 | 12.12 | 12.16 | 11.75 | 11.75 | 322,628 |
| 8/19/2005 | 11.74 | 12.67 | 11.74 | 12.25 | 267,015 |
| 8/22/2005 | 12.48 | 12.88 | 12.33 | 12.43 | 157,483 |
| 8/23/2005 | 12.50 | 12.55 | 12.15 | 12.27 | 147,740 |
| 8/24/2005 | 12.30 | 12.49 | 11.99 | 12.33 | 143,919 |
| 8/25/2005 | 12.44 | 12.69 | 12.39 | 12.60 | 120,432 |
| 8/26/2005 | 12.69 | 12.76 | 12.43 | 12.60 | 77,832 |
| 8/29/2005 | 12.48 | 12.89 | 12.40 | 12.86 | 111,492 |
| 8/30/2005 | 12.70 | 13.53 | 12.70 | 13.25 | 217,601 |
| 8/31/2005 | 13.35 | 14.00 | 13.35 | 13.48 | 270,057 |
| 9/1/2005 | 13.39 | 13.80 | 13.39 | 13.75 | 182,278 |
| 9/2/2005 | 13.80 | 13.80 | 13.35 | 13.53 | 117,567 |
| 9/6/2005 | 13.63 | 13.79 | 13.55 | 13.67 | 169,875 |
| 9/7/2005 | 13.67 | 13.74 | 13.50 | 13.70 | 101,173 |
| 9/8/2005 | 13.72 | 13.72 | 13.25 | 13.42 | 102,707 |
| 9/9/2005 | 13.35 | 13.52 | 13.25 | 13.30 | 99,228 |
| 9/12/2005 | 13.40 | 13.40 | 12.60 | 12.92 | 305,753 |
| 9/13/2005 | 13.15 | 13.19 | 12.78 | 13.06 | 128,439 |
| 9/14/2005 | 12.99 | 13.19 | 12.80 | 12.80 | 75,322 |
| 9/15/2005 | 13.03 | 13.03 | 12.80 | 12.84 | 70,024 |
| 9/16/2005 | 12.96 | 12.96 | 12.66 | 12.79 | 216,152 |
| 9/19/2005 | 12.69 | 13.15 | 12.67 | 13.02 | 245,934 |
| 9/20/2005 | 12.99 | 13.47 | 12.92 | 13.21 | 189,936 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 9/21/2005 | 13.34 | 13.34 | 13.05 | 13.09 | 119,262 |
| 9/22/2005 | 13.15 | 13.15 | 12.87 | 12.95 | 77,274 |
| 9/23/2005 | 12.85 | 13.03 | 12.85 | 12.87 | 170,147 |
| 9/26/2005 | 13.16 | 13.16 | 12.85 | 12.87 | 129,820 |
| 9/27/2005 | 12.87 | 13.10 | 12.85 | 13.10 | 235,918 |
| 9/28/2005 | 13.03 | 13.17 | 12.92 | 13.05 | 115,379 |
| 9/29/2005 | 13.01 | 13.18 | 12.91 | 12.97 | 153,983 |
| 9/30/2005 | 13.19 | 13.19 | 12.85 | 12.90 | 155,889 |
| 10/3/2005 | 12.90 | 13.58 | 12.85 | 13.54 | 258,983 |
| 10/4/2005 | 13.67 | 15.50 | 13.57 | 14.07 | 961,866 |
| 10/5/2005 | 14.36 | 14.68 | 13.50 | 13.64 | 445,181 |
| 10/6/2005 | 13.61 | 14.09 | 13.31 | 13.45 | 525,133 |
| 10/7/2005 | 13.67 | 13.67 | 13.00 | 13.32 | 281,020 |
| 10/10/2005 | 13.23 | 13.54 | 13.01 | 13.30 | 240,222 |
| 10/11/2005 | 13.34 | 13.67 | 12.82 | 12.85 | 288,935 |
| 10/12/2005 | 12.82 | 13.05 | 11.95 | 12.07 | 473,389 |
| 10/13/2005 | 12.05 | 12.31 | 11.45 | 11.88 | 629,812 |
| 10/14/2005 | 12.00 | 12.10 | 11.60 | 11.98 | 393,296 |
| 10/17/2005 | 11.97 | 12.11 | 11.75 | 11.94 | 190,262 |
| 10/18/2005 | 11.88 | 12.60 | 11.88 | 12.07 | 257,021 |
| 10/19/2005 | 12.20 | 12.31 | 11.86 | 11.95 | 296,147 |
| 10/20/2005 | 11.90 | 12.09 | 11.79 | 11.96 | 232,671 |
| 10/21/2005 | 11.99 | 12.47 | 11.90 | 12.09 | 303,179 |
| 10/24/2005 | 12.16 | 12.30 | 11.90 | 12.20 | 169,243 |
| 10/25/2005 | 12.19 | 12.25 | 11.96 | 12.25 | 72,214 |
| 10/26/2005 | 12.12 | 12.47 | 12.04 | 12.28 | 204,902 |
| 10/27/2005 | 12.16 | 12.41 | 12.11 | 12.30 | 126,470 |
| 10/28/2005 | 12.44 | 12.45 | 12.16 | 12.28 | 199,790 |
| 10/31/2005 | 12.34 | 12.57 | 12.20 | 12.44 | 209,610 |
| 11/1/2005 | 12.42 | 12.55 | 12.20 | 12.35 | 163,586 |
| 11/2/2005 | 12.28 | 12.43 | 12.16 | 12.29 | 126,019 |
| 11/3/2005 | 12.42 | 12.47 | 12.07 | 12.15 | 296,383 |
| 11/4/2005 | 12.43 | 12.85 | 12.21 | 12.66 | 245,817 |
| 11/7/2005 | 12.67 | 12.89 | 12.50 | 12.72 | 185,391 |
| 11/8/2005 | 12.72 | 12.72 | 12.36 | 12.64 | 174,994 |
| 11/9/2005 | 12.64 | 12.75 | 12.43 | 12.57 | 63,030 |
| 11/10/2005 | 12.72 | 12.87 | 12.45 | 12.72 | 141,452 |
| 11/11/2005 | 12.60 | 12.80 | 12.59 | 12.62 | 108,976 |
| 11/14/2005 | 12.60 | 12.75 | 12.44 | 12.45 | 132,309 |
| 11/15/2005 | 13.87 | 13.93 | 12.81 | 13.39 | 916,752 |
| 11/16/2005 | 13.48 | 13.55 | 12.90 | 13.00 | 332,053 |
| 11/17/2005 | 12.94 | 13.10 | 12.91 | 13.00 | 193,229 |
| 11/18/2005 | 13.03 | 13.15 | 12.80 | 12.92 | 252,378 |
| 11/21/2005 | 13.09 | 13.09 | 12.70 | 12.90 | 214,655 |
| 11/22/2005 | 12.90 | 12.90 | 12.60 | 12.63 | 178,821 |
| 11/23/2005 | 12.70 | 12.81 | 12.56 | 12.63 | 142,066 |
| 11/25/2005 | 12.67 | 12.80 | 12.65 | 12.75 | 48,762 |
| 11/28/2005 | 12.75 | 12.80 | 12.42 | 12.45 | 176,414 |
| 11/29/2005 | 12.64 | 12.64 | 12.34 | 12.49 | 161,524 |
| 11/30/2005 | 12.40 | 12.99 | 12.40 | 12.82 | 204,428 |
| 12/1/2005 | 12.91 | 13.23 | 12.72 | 12.75 | 194,423 |
| 12/2/2005 | 12.70 | 12.90 | 12.55 | 12.60 | 151,168 |
| 12/5/2005 | 12.67 | 12.73 | 12.55 | 12.71 | 115,409 |
| 12/6/2005 | 12.75 | 12.75 | 12.56 | 12.58 | 163,905 |

**Exhibit D**

# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 12/7/2005 | 12.69 | 12.75 | 12.50 | 12.67 | 96,315 |
| 12/8/2005 | 12.59 | 13.10 | 12.59 | 12.83 | 180,809 |
| 12/9/2005 | 12.95 | 13.43 | 12.92 | 13.20 | 335,619 |
| 12/12/2005 | 13.34 | 13.89 | 13.34 | 13.61 | 210,466 |
| 12/13/2005 | 13.70 | 13.78 | 13.27 | 13.33 | 151,874 |
| 12/14/2005 | 13.44 | 13.50 | 13.25 | 13.26 | 120,531 |
| 12/15/2005 | 13.47 | 13.47 | 13.00 | 13.21 | 138,639 |
| 12/16/2005 | 13.30 | 13.30 | 13.10 | 13.10 | 250,709 |
| 12/19/2005 | 13.10 | 13.57 | 13.05 | 13.42 | 387,740 |
| 12/20/2005 | 13.33 | 13.43 | 13.05 | 13.19 | 201,523 |
| 12/21/2005 | 13.11 | 13.44 | 13.06 | 13.40 | 240,759 |
| 12/22/2005 | 13.50 | 13.85 | 13.46 | 13.72 | 157,977 |
| 12/23/2005 | 13.79 | 13.79 | 13.50 | 13.51 | 137,172 |
| 12/27/2005 | 13.50 | 13.80 | 13.35 | 13.51 | 162,308 |
| 12/28/2005 | 13.51 | 13.60 | 13.10 | 13.12 | 284,374 |
| 12/29/2005 | 13.10 | 13.45 | 13.07 | 13.12 | 146,300 |
| 12/30/2005 | 13.12 | 13.62 | 13.06 | 13.40 | 225,242 |
| 1/3/2006 | 13.39 | 13.68 | 13.15 | 13.52 | 418,747 |
| 1/4/2006 | 13.69 | 14.29 | 13.60 | 14.17 | 346,529 |
| 1/5/2006 | 14.28 | 14.45 | 13.82 | 13.89 | 404,028 |
| 1/6/2006 | 13.52 | 13.74 | 12.65 | 12.98 | 1,497,808 |
| 1/9/2006 | 13.27 | 13.50 | 13.02 | 13.33 | 399,201 |
| 1/10/2006 | 13.37 | 13.37 | 12.79 | 12.97 | 438,036 |
| 1/11/2006 | 13.00 | 13.10 | 12.75 | 12.83 | 271,201 |
| 1/12/2006 | 12.81 | 12.97 | 12.55 | 12.58 | 328,416 |
| 1/13/2006 | 12.58 | 12.77 | 12.55 | 12.59 | 217,536 |
| 1/17/2006 | 12.63 | 12.77 | 12.55 | 12.65 | 163,824 |
| 1/18/2006 | 12.68 | 12.78 | 12.56 | 12.76 | 161,588 |
| 1/19/2006 | 12.80 | 12.80 | 12.58 | 12.64 | 152,595 |
| 1/20/2006 | 12.75 | 12.75 | 12.43 | 12.46 | 267,913 |
| 1/23/2006 | 12.50 | 12.60 | 12.16 | 12.41 | 312,885 |
| 1/24/2006 | 12.54 | 12.61 | 12.29 | 12.38 | 216,685 |
| 1/25/2006 | 12.41 | 12.49 | 12.26 | 12.42 | 145,157 |
| 1/26/2006 | 12.39 | 12.54 | 12.26 | 12.38 | 95,013 |
| 1/27/2006 | 12.35 | 12.50 | 12.26 | 12.41 | 128,773 |
| 1/30/2006 | 12.50 | 12.50 | 12.25 | 12.26 | 145,272 |
| 1/31/2006 | 12.26 | 12.37 | 12.20 | 12.28 | 160,227 |
| 2/1/2006 | 12.21 | 12.43 | 12.12 | 12.40 | 233,700 |
| 2/2/2006 | 12.35 | 12.44 | 12.04 | 12.10 | 210,804 |
| 2/3/2006 | 12.18 | 12.22 | 12.00 | 12.06 | 155,134 |
| 2/6/2006 | 12.17 | 12.21 | 12.00 | 12.10 | 129,545 |
| 2/7/2006 | 12.20 | 12.34 | 12.11 | 12.25 | 193,592 |
| 2/8/2006 | 12.31 | 12.31 | 12.10 | 12.28 | 86,911 |
| 2/9/2006 | 12.24 | 12.31 | 12.08 | 12.12 | 112,982 |
| 2/10/2006 | 12.23 | 12.28 | 11.99 | 12.18 | 162,534 |
| 2/13/2006 | 12.24 | 12.24 | 12.02 | 12.05 | 111,601 |
| 2/14/2006 | 12.05 | 12.65 | 12.05 | 12.55 | 218,842 |
| 2/15/2006 | 12.58 | 12.78 | 12.37 | 12.37 | 219,694 |
| 2/16/2006 | 12.35 | 12.51 | 12.28 | 12.35 | 162,554 |
| 2/17/2006 | 12.30 | 12.51 | 12.25 | 12.49 | 381,010 |
| 2/21/2006 | 12.60 | 12.60 | 12.09 | 12.23 | 518,202 |
| 2/22/2006 | 9.80 | 11.84 | 8.86 | 11.64 | 4,177,731 |
| 2/23/2006 | 11.92 | 11.98 | 11.25 | 11.30 | 771,905 |
| 2/24/2006 | 11.00 | 11.16 | 10.18 | 10.54 | 1,461,640 |

**Exhibit D**
# Trading of Northfield Labs Shares During the Proposed Class Period

| Date | Open Price | High Price | Low Price | Last Price | Volume |
|---|---|---|---|---|---|
| 2/27/2006 | 10.50 | 11.18 | 10.20 | 10.78 | 698,976 |
| 2/28/2006 | 10.75 | 10.76 | 10.45 | 10.47 | 324,636 |
| 3/1/2006 | 10.47 | 10.88 | 10.25 | 10.69 | 288,936 |
| 3/2/2006 | 10.72 | 10.80 | 10.50 | 10.72 | 284,062 |
| 3/3/2006 | 10.82 | 10.82 | 10.55 | 10.55 | 207,496 |
| 3/6/2006 | 10.63 | 10.74 | 10.50 | 10.51 | 155,432 |
| 3/7/2006 | 10.51 | 10.61 | 10.35 | 10.44 | 241,137 |
| 3/8/2006 | 10.50 | 10.77 | 10.47 | 10.65 | 357,549 |
| 3/9/2006 | 10.68 | 11.30 | 10.68 | 11.15 | 363,299 |
| 3/10/2006 | 10.86 | 10.86 | 10.00 | 10.00 | 899,802 |
| 3/13/2006 | 10.12 | 10.23 | 10.00 | 10.13 | 376,778 |
| 3/14/2006 | 9.99 | 9.99 | 9.15 | 9.57 | 918,599 |
| 3/15/2006 | 9.97 | 10.05 | 9.85 | 9.98 | 439,075 |
| 3/16/2006 | 10.06 | 10.06 | 9.58 | 9.65 | 280,241 |
| 3/17/2006 | 9.34 | 9.98 | 9.11 | 9.94 | 739,245 |
| 3/20/2006 | 9.93 | 10.00 | 9.56 | 9.57 | 423,432 |
| 3/21/2006 | 9.41 | 9.73 | 9.20 | 9.42 | 439,283 |
| 3/22/2006 | 9.38 | 9.82 | 9.20 | 9.63 | 325,870 |
| 3/23/2006 | 9.60 | 9.78 | 9.51 | 9.72 | 216,131 |
| 3/24/2006 | 9.79 | 9.79 | 9.39 | 9.48 | 267,358 |
| 3/27/2006 | 9.48 | 9.54 | 9.29 | 9.31 | 181,493 |
| 3/28/2006 | 9.30 | 9.52 | 9.20 | 9.26 | 220,413 |
| 3/29/2006 | 9.25 | 9.39 | 9.10 | 9.13 | 318,342 |
| 3/30/2006 | 9.20 | 9.70 | 9.13 | 9.50 | 357,219 |
| 3/31/2006 | 9.50 | 10.00 | 9.50 | 10.00 | 600,297 |