IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| IN RE NORTHFIELD LABORATORIES INC. SECURITIES LITIGATION | ) ) ) ) ) ) ) ) | No. 06CV1493 Honorable Judge George M. Marovich Magistrate Nan R. Nolan |

**SEPARATE APPENDIX OF EXHIBITS TO
DEFENDANTS' MEMORANDUM IN OPPOSITION TO
PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

David C. Bohan
Jason Shaffer
KATTEN MUCHIN ROSENMAN LLP
525 West Monroe Street
Chicago, IL  60661
(312) 902-5566

*Attorneys for Richard E. DeWoskin*

Dated: February 16, 2010

Ronald L. Marmer
J. Kevin McCall
C. John Koch
Suzanne J. Prysak
JENNER & BLOCK LLP
353 N. Clark Street
Chicago, IL  60654
(312) 222-9350

*Attorneys for Steven A. Gould M.D.*

## INDEX OF EXHIBITS TO MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

Expert Report of Professor Paul Gompers including exhibits ........................................................1

10/14/2008 Hearing Transcript ...................................................................................................2

Group Exhibit of Yahoo! Finance Chatroom Posts ....................................................................3

Albany Disclosures ......................................................................................................................4

Questions and Answers PolyHeme Trauma Trial.........................................................................5

Northfield Patent No. 6,914,127 ..................................................................................................6

04/02/1997 Northfield Press Release............................................................................................7

03/20/2006 Northfield Press Release............................................................................................8

04/15/1998 Northfield Press Release............................................................................................9

08/31/1998 Northfield Form 10-K..............................................................................................10

02/22/2006 Wall Street Journal Article ......................................................................................11

02/22/2006 Northfield Press Release..........................................................................................12

08/03/2001 Northfield Form 10-K ..............................................................................................13

08/09/2002 Northfield Form 10-K ..............................................................................................14

03/19/2009 Transcript of Sophia Twaddell Deposition.............................................................15

08/30/2002 Northfield Press Release..........................................................................................16

PolyHeme Backgrounder ............................................................................................................17

03/14/2006 Northfield Press Release..........................................................................................18

Table of Northfield Stock Prices................................................................................................19

University of Kentucky Consent Form .......................................................................................20

University of Texas Consent Form .............................................................................................21

Brooke Army Medical Center Consent Form.............................................................................22

University of Utah/LDS Hospital Disclosures............................................................................23

University of Kansas Disclosures ...............................................................................................24

West Virginia University Hospital Disclosures ...............................................................25

Miami Valley Hospital Disclosures ...............................................................................26

St Luke's Hospital Website .............................................................................................27

University of Utah Hospital Website ..............................................................................28

Loyola University Health System Website .....................................................................29

09/02/2005 Wyandotte County News Release  ...............................................................30

02/23/2009 Transcript of Michael Rohrs (Elite) Deposition .........................................31

09/30/2005 & 10/03/2005 Emails between S. Twaddell and R. King re posting FAQs and
Backgrounder on Northfield's website ...........................................................................32

11/01/2005 Email from Bong Koh to Northfield Investor Relations .............................33

Yahoo! Northfield Investor Chatroom post statistics as of March 6, 2005 ...................34

Yahoo! Northfield Investor Chatroom post statistics as of February 21, 2006 .............35

Group Exhibit:  S. Twaddell (Northfield) Talking Points re ANH Trial .......................36

10/00/2005 Marketing Research Bureau Report..............................................................37

01/06/2006 UBS Analyst Report ....................................................................................38

04/01/2005 Shock Journal re Walter Reed Rat Study ....................................................39

06/06/2005 Forbes Article re Dr. Gould/Northfield (posted online earlier).................40

02/08/2010 Transcript of Dr. Scott Hakala Deposition  ................................................41

01/10/2006 UBS Analyst Report ....................................................................................42

03/17/2006 UBS Analyst Report ....................................................................................43

04/06/2006 UBS Analyst Report ....................................................................................44

12/12/2008 Transcript of Dr. Patrick Pace (UBS) Deposition ......................................45

02/24/2006 Wall Street Journal Article .........................................................................46

03/10/2006 Wall Street Journal Article .........................................................................47

03/14/2006 Wall Street Journal Article .........................................................................48

03/17/2006 Complaint in *Topaz Electronics v. Northfield Laboratories Inc., et al.* ....................49

2

08/24/2006 Memorandum Opinion and Order ........................................................................50

Group Exhibit:  Shield Plans Trading Documents.........................................................51

Group Exhibit:  Alan Goodman Trading Documents...................................................52

Group Exhibit:  James Rourke Trading Documents ....................................................53

Group Exhibit:  Dr. Daniel Nesi Trading Documents .................................................54

12/23/2009 Delaware Complaint, *Paul H. Shield, M. D. Profit Sharing Plan v. Northfield Laboratories Inc., et al.*...............................................................................................55

Marketing Research Bureau website promotional materials .........................................56

03/05/2003 Northfield Press Release................................................................................57

08/13/2003 Northfield Form 10-K..................................................................................58

08/16/2004 Northfield Form 10-K..................................................................................59

01/25/2010 Transcript of Dr. Daniel Nesi Deposition....................................................60

02/02/2010 Transcript of James Rourke Deposition .......................................................61

12/22/2003 Northfield Press Release................................................................................62

02/02/2010 Transcript of Shield Plans Deposition .........................................................63

01/25/2010 Transcript of Alan Goodman ......................................................................64

Dr. Nesi Interrogatory Responses with 03/02/2009 Letter from P. Kim supplementing those responses.............................................................................................................65

Docket Sheet for *Packer v. Magellan Finance Corp.*....................................................66

Opinion re Summary Judgment in *Packer v. Magellan Finance Corp.* ........................67

Johnson County website disclosures.................................................................................68

1840536

# EXHIBIT  1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |
|---|---|
| ) | |
| ) | No. 06CV1493 |
| IN RE NORTHFIELD LABORATORIES ) | Honorable Judge George M. Marovich |
| INC. SECURITIES LITIGATION ) | Magistrate Nan R. Nolan |
| ) | |
| ) | |
| ) | |
| ) | |

## DECLARATION OF PROFESSOR PAUL GOMPERS

PAUL GOMPERS hereby declares, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am the Eugene Holman Professor of Business Administration and Director of Research at the Harvard Business School, where I have been a faculty member since 1995.  Prior to that, I was a professor at the Graduate School of Business at the University of Chicago.

2.      I am an expert in corporate finance, valuation of publicly traded firms, valuation of innovative ventures, market efficiency, and the custom and practice of venture capital organizations.

3.      I have been retained by Jenner & Block LLP, on behalf of Dr. Steven A. Gould, to provide my expert opinions regarding: (1) whether the stock of Northfield Laboratories, Inc. ("Northfield") traded in an efficient market from March 19, 2001 through March 20, 2006 (the "proposed class period");   (2) whether the alleged misstatements regarding Northfield's sole product, PolyHeme, were material; and (3) whether plaintiffs suffered losses which can be causally linked with the misrepresentations alleged by plaintiffs.

4.      The attached Expert Report, appendices, and exhibits contain my qualifications, my opinions, the bases for my opinions, the materials on which I relied in forming my opinions, and a statement of the compensation to be paid for my work on this case.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on February _16_, 2010.

_____
PAUL GOMPERS

2

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

**EXPERT REPORT OF PAUL GOMPERS**

**IN RE NORTHFIELD LABORATORIES, INC.**
**SECURITIES LITIGATION**

**Table of Contents**

I.      Qualifications.................................................................................................... 3
II.     Assignment........................................................................................................ 4
III.    Background/Summary of Allegations ............................................................. 5
IV.     Public Disclosures Regarding the ANH Trial Results ................................. 8
V.      Summary of Opinions.................................................................................... 11
VI.     Dr. Hakala's Conclusion that the Market for Northfield Shares Was Efficient is
        Incorrect........................................................................................................... 19
        A.      Definition of Market Efficiency................................................................. 19
        B.      Tests for Market Efficiency ....................................................................... 21
        C.      Dr. Hakala's analysis of market efficiency is unreliable and is not consistent with
                generally accepted practices in the field of finance ....................................... 25
                1.      Dr. Hakala's analysis is overly reliant on a cursory and incomplete review of the
                        *Cammer* factors ............................................................................... 26
                2.      Dr. Hakala's event study methodology is unreliable and inconsistent with
                        generally accepted practices in the field of finance. ........................... 30
                3.      The methodology Dr. Hakala uses here was previously found to be unreliable by
                        the Court in In Re: Xcelera.com, Inc. Securities Litigation............................... 47
        D.      Dr. Hakala's conclusion that the market for Northfield was efficient is
                inconsistent with his assertion that the market did not react to information about the
                adverse events in the ANH trial until early 2006......................................... 50
        E.      Using an appropriate event study methodology, I find evidence throughout the class
                period that the market for Northfield stock is not efficient ......................... 51
                1.      My Event Study Methodology........................................................... 51
                2.      The event study demonstrates a pattern of stock price movements which is
                        inconsistent with market efficiency and which appears to result from irrational
                        investor sentiment rather than from value-relevant information ...................... 53
        F.      Conclusion on Market Efficiency and Reliance ............................................ 63
VII.    Dr. Hakala's Conclusion that the Alleged Misrepresentations Regarding PolyHeme
        Were Material is Incorrect............................................................................. 63
        A.      Dr. Hakala fails to undertake any analysis of the specific misrepresentations which
                survived the motion to dismiss .................................................................. 64
        B.      Dr. Hakala fails to establish materiality of the information that he alleges corrects
                prior false and misleading statements. ....................................................... 65
        C.      Conclusion on Materiality........................................................................ 71
VIII.   Dr. Hakala Has Not Demonstrated that Plaintiffs Suffered an Economic Loss As a
        Result of the Alleged Misrepresentations Regarding PolyHeme.......................... 72
        A.      Dr. Hakala fails to demonstrate loss causation on any of the alleged corrective
                disclosure dates ......................................................................................... 73
                1.      January 6, 2006 – UBS report citing rat study...................................... 74
                2.      February 22, 2006 – *Wall Street Journal* article on ANH trial......................... 76
                3.      February 24, 2006 – *Wall Street Journal* article on Senate inquiry.................. 78
                4.      March 10, 2006 – Bloomberg and *Wall Street Journal* articles on Senate
                        criticism of how NFLD and regulators handled study.................................... 78
                5.      March 14, 2006 ............................................................................. 79
        B.      Conclusion on Loss Causation.................................................................. 80

## I.      Qualifications

1.      I am the Eugene Holman Professor of Business Administration and Director of

Research at the Harvard Business School, where I have been a faculty member since 1995.  Prior

to that, I was a professor at the Graduate School of Business at the University of Chicago.

2.      I teach courses and conduct research in entrepreneurial finance and management,

including the venture capital industry and young startups.  I also teach courses in the Harvard

Doctoral program that explore empirical methods in corporate finance.  In addition to my

teaching responsibilities, I am Director of Research at the Harvard Business School and a

Research Associate at the National Bureau of Economic Research.

3.      I have published numerous articles in refereed finance and economics journals on the

valuation and returns of newly public firms, investment and valuation of new, innovative

projects, the venture capital industry, and entrepreneurial finance.  I am the co-author of four

books:  The Venture Capital Cycle (Editions 1 and 2) published by MIT Press, The Money of

Invention from Harvard Business School Press, and Cases in Entrepreneurial Finance from John

Wiley Press.  I am an Associate Editor of the Journal of Finance, the Journal of Economic

Perspectives, Small Business Economics, and the Journal of Private Equity and a referee for a

number of academic journals, including the Journal of Financial Economics, Journal of Political

Economy, Quarterly Journal of Economics, Review of Financial Studies, and the Journal of

Business.

4.      I am an expert in corporate finance, valuation of publicly traded firms, valuation of

innovative ventures, market efficiency, and the custom and practice of venture capital

organizations.  A copy of my curriculum vitae and a list of my expert witness assignments for the past four years are attached as Appendix A.

5.      For my work in this matter, I am being compensated at my typical hourly rate of $725.  Cornerstone Research performed research at my direction and provided other support work for me on this matter.  In the future, I may receive compensation from Cornerstone Research that reflects the work that has been done by Cornerstone Research on this matter.  None of my compensation is contingent upon the conclusions I reach or on the outcome of this matter.  My work in this matter is ongoing.

## II.    Assignment

6.      I have been asked to review and respond to the expert report of Scott D. Hakala, submitted on April 1, 2009.  Specifically, I have been asked to examine Dr. Hakala's findings with respect to the following questions:

- Whether the stock of Northfield Laboratories, Inc. ("Northfield") traded in an efficient market from March 19, 2001 through March 20, 2006 (the "proposed class period");

- Whether the alleged misstatements regarding Northfield's sole product, PolyHeme, were material; and

- Whether plaintiffs suffered losses which can be causally linked with the misrepresentations alleged by plaintiffs.

A list of the materials I have relied upon in forming my opinions is attached as Appendix B.

### III.    Background/Summary of Allegations

7.      Northfield was a biotechnology company whose sole product is PolyHeme, a

hemoglobin-based, oxygen-carrying blood substitute that is compatible with all blood types.[1]

PolyHeme is manufactured from outdated human blood and is intended to be a blood substitute

where there is life-threatening blood loss.[2]  To date, neither PolyHeme nor any other blood

substitute has ever been brought to market.

8.      In 1998, Northfield began conducting a clinical trial of PolyHeme in patients

undergoing elective surgery for abdominal aortic aneurysm.[3]  The trial was called the Acute

Normovolemic Hemodilution ("ANH") trial.  The ANH trial was designed to solve a problem for

elective surgery patients.  Before surgery, a patient can have units of his or her own blood

withdrawn, so as to avoid the use of donated blood afterwards.  To replace the withdrawn units

of blood, a colloid solution is injected into the patient.  The goal of the ANH study was to see if

larger volumes of blood could be withdrawn during ANH if PolyHeme were used instead of the

colloid solution.[4]

9.      By 2001, Northfield had decided to terminate the ANH trial and to seek FDA

approval of PolyHeme for use in trauma applications.[5]  Northfield submitted an application to

the FDA in August 2001 for use in trauma cases, based on earlier studies, but the application was

denied.[6]  As a result, Northfield implemented a new study to test the use of PolyHeme in

---

[1] Northfield Laboratories Form 10-K for the period ending May 31, 2001, filed August 3, 2001, p. 3.  Northfield
Laboratories Form 8-K, filed June 1, 2009.
[2] Northfield Laboratories Form 10-K for the period ending May 31, 2001, filed August 3, 2001, pp. 3–4.
[3] "Northfield Laboratories Releases Summary Observations from Its Elective Surgery Trial," *Business Wire*, March
20, 2006.
[4] "Northfield Laboratories Releases Summary Observations from Its Elective Surgery Trial," *Business Wire*, March
20, 2006.
[5] Northfield Laboratories Form 10-K for the period ending May 31, 2001, filed August 3, 2001, pp. 5–6.
[6] "Northfield Labs Submits BLA For PolyHeme," *Dow Jones News Service*, August 28, 2001.  "FDA Rejects
Northfield's Application for a Blood Substitute," *TheStreet.com*, November 19, 2001.

emergency trauma applications (the "trauma trial").  However, because the study called for

patients to be enrolled in life-threatening, emergency situations, where informed consent could

not be obtained, participating trauma centers were required to conduct outreach to inform the

public in communities where the trial would be conducted about the trial and about PolyHeme.[7]

10.     Plaintiffs in this matter allege that Northfield made a number of misrepresentations

with respect to the ANH trial and it is my understanding that five of these misrepresentations,

made on seven dates ranging from August 3, 2001 through August 17, 2004, have survived

motions to dismiss.[8]

11.     First, plaintiffs allege that Northfield made a material misstatement with respect to

the closing of the ANH study.  Specifically, plaintiffs allege that even after Northfield had closed

the ANH trial in October 2000, it made statements that the trial was ongoing and that it was

planning to close the trial.[9]  In particular, plaintiffs take issue with the following statement

contained in Northfield's August 3, 2001 10-K:

> Due to the complexity of the clinical protocol, however, patient accrual is
> progressing slowly, as previously reported.  … We intend to terminate our current
> elective surgery protocol after the BLA is filed and focus on … additional trials.[10]

Plaintiffs also allege that Northfield told the Boston Globe on August 29, 2001 that "final-stage

clinical trials, involving elective surgery patients and trauma patients, are ongoing" but that this

statement was false because the ANH trial had been closed in October 2000.[11]

---

[7] "No-consent tests approved Northfield sets trial of blood substitute," *Chicago Tribune*, March 6, 2003.
[8] Memorandum Opinion and Order, September 23, 2008, pp. 6–9.
[9] Memorandum Opinion and Order, September 23, 2008, pp. 6–7.
[10] Consolidated Second Amended Class Action Complaint, November 20, 2007 ("Complaint"), ¶ 67 as quoted in
Memorandum Opinion and Order, September 23, 2008, p.7.
[11] Complaint, ¶ 78.

12.     Second, plaintiffs allege that Northfield made misstatements about its reason for closing the ANH trial.  Specifically, plaintiffs allege that the reason Northfield closed the ANH trial was adverse safety and efficacy data, whereas Northfield stated that slow patient accrual was the reason for halting the study.[12]  In particular, plaintiffs object to the following statement in Northfield's August 9, 2002 10-K:

> Due to the complexity of the clinical protocol, however, patient accrual progressed slowly.  As a result, we closed the elective surgery protocol after our BLA was submitted.[13]

Plaintiffs allege that this misstatement was repeated in 2003 and 2004 10-K filings.[14]

13.     Third, plaintiffs allege that Northfield made a false or misleading statement on October 11, 2001 when it issued a press release quoting then-president Steven Gould ("Gould") as reporting "no evidence of blood vessel constriction, or renal pancreatic, gastrointestinal or cardiac dysfunction."[15]  Plaintiffs allege that this statement was false and misleading because 10 of the 81 patients in the ANH trial suffered heart attacks, while none of the control patients did.[16]

14.     Fourth, plaintiffs allege that on September 4, 2001, Northfield issued a press release that quoted then-CEO Richard DeWoskin ("DeWoskin") as saying, "[o]ur trial results document a very compelling clinical benefit that we believe provides the substantial evidence of safety and efficacy required by the FDA."[17]  Plaintiffs argue that this statement was false or misleading

---

[12] Memorandum Opinion and Order, September 23, 2008, p. 7.
[13] Complaint, ¶ 91.
[14] Memorandum Opinion and Order, September 23, 2008, p. 7.  The 2003 and 2004 10-K filings referenced in the Memorandum Opinion and Order were dated August 13, 2003 (Complaint, ¶ 95) and August 16, 2004 (Complaint, ¶ 100).
[15] Memorandum Opinion and Order, September 23, 2008, p. 7.
[16] Memorandum Opinion and Order, September 23, 2008, pp. 7–8.
[17] Memorandum Opinion and Order, September 23, 2008, p. 8.

because the ANH trial showed a higher incidence of adverse events in the PolyHeme group as compared to the control group.[18]

15.     Fifth, plaintiffs allege that on August 3, 2001, in a proxy supplement signed by Gould and DeWoskin, Northfield stated that "none of the adverse effects historically associated with other hemoglobin solutions have been identified by our clinical studies."[19]  Plaintiffs allege that this statement was false and misleading because there was a greater incidence of heart attacks in the PolyHeme patients in the ANH trial and adverse cardiac events were historically associated with hemoglobin solutions.[20]

## IV.   Public Disclosures Regarding the ANH Trial Results

16.     I understand that the occurrence of adverse cardiac events in the ANH trial was disclosed repeatedly during 2005 in conjunction with the approval process for the trauma trial. In particular, I am aware of, and have taken into consideration in my analysis, the following disclosures:

- Disclosures at community outreach meetings – Because patients in the trauma trial would be enrolled during life-threatening, emergency situations, and would not be able to provide consent, the FDA required the trauma centers administering the study to hold community outreach meetings to inform the public about the trial and about PolyHeme. According to FDA records, starting in May 2005, documents distributed at these meetings (PowerPoint slides, a Frequently Asked Questions ("FAQs") brochure, and a PolyHeme Backgrounder) specifically mentioned the occurrence of adverse

---

[18] Memorandum Opinion and Order, September 23, 2008, p. 8.
[19] Memorandum Opinion and Order, September 23, 2008, p. 9.
[20] Memorandum Opinion and Order, September 23, 2008, p. 9.

cardiovascular events.[21]  Representative language from materials used at one such

meeting said:

> Serious cardiovascular adverse experiences occurred more frequently in the
> PolyHeme group.  The patients in this study were older with more cardiovascular
> risk factors than those in the trials in trauma patients.  It cannot be determined
> whether these findings are due to the more extensive ANH in the PolyHeme
> group, to the reinfusion of more blood following surgery in the PolyHeme group
> or to PolyHeme itself.[22]

- <u>Disclosures on hospital websites and in hospital press releases</u> – Starting in May 2005

  hospitals participating in the trauma trial posted information (typically the PolyHeme

  Backgrounder and FAQs) about PolyHeme which included information about the

  occurrence of adverse cardiovascular events in the ANH trial.[23]  Several hospitals also

  issued press releases attaching the PolyHeme FAQs which disclosed information about

---

[21]  "PolyHeme Trauma Trial: Community Consultation," Miami Valley Hospital Presentation, shown during at least eight public meetings between May 24, 2005 and June 2, 2005; "Executive Summary: Findings Concerning CPD (Community Consultation and Public Disclosure)," Miami Valley Hospital, August 8, 2005; "PolyHeme Trauma Trial: Community Consultation," University of Utah Hospital Presentation, shown during at least four public meetings between June 21, 2005 and June 30, 2005; "Community Meeting for the PolyHeme Trauma Trial: Agenda," University of Utah Hospital, June 21, 2005, June 27, 2005, June 29, 2005, and June 30, 2005; "PolyHeme Trauma Trial: Community Consultation," West Virginia University Hospitals Presentation, shown during at least three public meetings between June 29, 2005 and August 30, 2005; "Questions and Answers: PolyHeme Trauma Trial," West Virginia University Hospitals Handout, given out during at least three public meetings between June 29, 2005 and August 30, 2005; "PolyHeme Clinical Trial Community Plan Summary," West Virginia University Hospitals, October 18, 2005; "Agenda: PolyHeme Trauma Trial Community Meeting," West Virginia University Hospital, June 29, 2005; "PolyHeme Trauma Trial: Community Consultation," University of Kansas Hospital Presentation, shown during at least four public meetings between August 1, 2005 and October 10, 2005; "Questions and Answers: PolyHeme Trauma Trial," The University of Kansas Hospital and Medical Center Handout, given out during at least ten public meetings between August 1, 2005 and October 10, 2005; "PolyHeme Public Presentations," Karen Blackwell, October 11, 2005; PolyHeme Frequently Asked Questions and Answers were given out during at least ten community meetings, "Community Out Research Process," Albany Medical Center Memo.

[22]  "Questions and Answers: PolyHeme Trauma Trial," West Virginia University Hospitals Handout, given out during at least three public meetings between June 29, 2005 and August 30, 2005; "PolyHeme Clinical Trial Community Plan Summary," West Virginia University Hospitals, October 18, 2005; "Agenda: PolyHeme Trauma Trial Community Meeting," West Virginia University Hospital, June 29, 2005.

[23]  "PolyHeme® Clinical Study at MVH:  Frequently Asked Questions,"  Miami Valley Hospital Website, May 23, 2005; "Executive Summary: Findings Concerning CPD (Community Consultation and Public Disclosure)," Miami Valley Hospital, August 8, 2005;  "PolyHeme Blood Substitute trauma Study: Frequently Asked Questions and Answers," University of Utah Website, June 24, 2005; "Update FAQ on PolyHeme-Utah,"  Northfield Laboratories, Yahoo! Message Boards, 7:35am–11:20am; "Questions and Answers: PolyHeme Trauma Trial," Albany Medical Center Website, September 7, 2005; "Community Out Research Process," Albany Medical Center Memo.

the heart attacks.[24]  Representative language from materials which appeared on the

Albany Medical Center's website said:

> Serious cardiovascular adverse experiences occurred more frequently in the
> PolyHeme group.  The patients in this study were older with more cardiovascular
> risk factors than those in the trials in trauma patients.  It cannot be determined
> whether these findings are due to the more extensive ANH in the PolyHeme
> group, to the reinfusion of more blood following surgery in the PolyHeme group
> or to PolyHeme itself.[25]

- <u>Disclosures on investor chat rooms</u> – On June 24, 2005, one participant on the Yahoo!

  message board for Northfield stock posted a link to the PolyHeme FAQs on the

  University of Utah website, prompting a discussion among chat room participants.

  Another participant posted the specific language from the FAQs dealing with the ANH

  results:  "Serious cardiovascular adverse experiences occurred more frequently in the

  PolyHeme group."[26]  Similar discussions occurred on numerous occasions in June, July,

  September, October, November and December 2005.[27]

---

[24] "Questions and Answers: PolyHeme Trauma Trial," The University of Kansas Medical Center Press Release,
August 1, 2005.
[25] "Questions and Answers: PolyHeme Trauma Trial," Albany Medical Center Website, September 7, 2005;
"Community Out Research Process," Albany Medical Center Memo.
[26] "Update FAQ on Polyheme-Utah," Northfield Laboratories, Yahoo! Message Boards, June 24, 2005, 7:35am–
11:20am.
[27] "Acute Normovolemic Hemodilution,"  Northfield Laboratories, Yahoo! Message Boards, June 24, 2005,
1:19pm–4:22pm; "Just picked up some Aug," Northfield Laboratories, Yahoo! Message Boards, June 24, 2005–June
25, 2005, 10:33am–2:24pm; "Re: TAPPED: what utah FAQ?? What did," Northfield Laboratories, Yahoo! Message
Boards, June 25, 2005–June 26, 2005, 4:03pm–10:47am; "Paranoia strikes deep…," Northfield Laboratories,
Yahoo! Message Boards, June 26, 2005, 5:17pm–8:37pm; "University of Utah participation," Northfield
Laboratories, Yahoo! Message Boards, June 26, 2005, 9:59am–10:08pm; "The UTAH FAQ Molehill!" Yahoo!
Message Boards, June 26, 2005–June 27, 2005, 9:18pm–12:00pm; "Serious cardiovascular adverse experien,"
Northfield Laboratories, Yahoo! Message Boards, June 26, 2005, 9:28pm; "SAEs," Northfield Laboratories, Yahoo!
Message Boards, June 27, 2005, 8:02am–2:17pm; "Conversation with Sophia," Northfield Laboratories, Yahoo!
Message Boards, June 28, 2005, 4:28pm–6:45pm; "OK Guys and Gals," Northfield Laboratories, Yahoo! Message
Boards, July 2, 2005, 11:32am–10:32pm; "University of Kansas," Northfield Laboratories, Yahoo! Message Boards,
July 30, 2005–July 31, 2005, 8:39pm–8:07am; "Have we seen the info on pg 4?" Northfield Laboratories, Yahoo!
Message Boards, September 18, 2005, 10:34am–1:07pm; "Hippo/geo46/taylor/passdoc," Northfield Laboratories,
Yahoo! Message Boards, September 27, 2005–September 28, 2005, 10:25pm–10:23pm; "The ANH information
really," Northfield Laboratories, Yahoo! Message Boards, October 2, 2005, 12:49am–9:30pm; "Another Poly blurb
on EMT blog," Northfield Laboratories, Yahoo! Message Boards, November 5, 2005–November 7, 2005, 10:47am–

- <u>Disclosures on Northfield's website</u> – Northfield posted the PolyHeme FAQs, containing the disclosure of adverse events in the ANH trial, on its own website on October 3, 2005.[28]

- <u>Disclosures by the Marketing Research Bureau</u> – On October 10, 2005, the Marketing Research Bureau released a report containing a detailed discussion of the ANH trial results.  The paper reported:

> We must assume that the more frequent appearance of serious cardiovascular adverse experiences in PolyHeme-treated patients was statistically significant. We must assume also that the FDA has reviewed these findings, and for some reason felt comfortable allowing Northfield to go forward with a trauma resuscitation protocol that similarly involves administration of six units of PolyHeme, albeit in a far less controlled or monitored setting than elective surgery.[29]

## V.    Summary of Opinions

17.      In my opinion, Dr. Hakala's analysis with respect to market efficiency, materiality, and loss causation is unscientific and unreliable for the reasons detailed below and, consequently, his conclusions are seriously flawed.  In particular, I find that the market for Northfield stock was not efficient; that the alleged misstatements regarding PolyHeme were not material; and that plaintiffs did not suffer any losses which can be causally linked with the misrepresentations alleged by plaintiffs.

---

12:56am; "Great things are coming," Northfield Laboratories, Yahoo! Message Boards, November 9, 2005–November 10, 2005, 5:32pm–12:50am; Non inferiority," Northfield Laboratories, Yahoo! Message Boards, November 30, 2005, 6:47am–11:21am; "Anybody see this before? TIA," Northfield Laboratories, Yahoo! Message Boards, December 2, 2005–December 3, 2005, 4:05pm–2:52pm; "NFLD disclosure to trial sites…," Northfield Laboratories, Yahoo! Message Boards, December 7, 2005–December 8, 2005, 12:59am–11:46am; "Geo? Re: fragile patients," Northfield Laboratories, Yahoo! Message Boards, January 6, 2006, 8:06pm–11:41pm.
[28] Deposition of Sophia Twadell, March 19, 2009 ("Twadell Deposition"), p. 37:19–20.
[29] "Synthetic Oxygen Carriers (Blood Substitutes):  Opportunity Assessment of Three Leading Hemoglobin-Based Products:  Hemopure (Biopure), PolyHeme (Northfield) and Hemospan (Sangart)," The Marketing Research Bureau, Inc., November 2005, p. 24.  A letter from Patrick L. Robert, President of The Marketing Research Bureau, Inc. announced the availability of this study as of October 10, 2005.

18.    Dr. Hakala's conclusion that Northfield stock traded in an efficient market is incorrect for the following reasons:

- First, Dr. Hakala's analysis of market efficiency rests on a cursory and incomplete review of certain indicators of market efficiency outlined in *Cammer v. Bloom* 711 F. Supp. 1264, 1285-87 (D.N.J. 1989) (the so-called "*Cammer* factors").  In particular, Dr. Hakala's analysis of the particular facts of this case under the *Cammer* factors overlooks the following:  1) that weekly trading volume from 2001 to 2003 was relatively low; 2) that Northfield was not covered by any analyst for most of the class period and had limited coverage during the remainder; 3) that arbitrageurs faced restrictions on their ability to short Northfield shares during portions of the class period; and 4) that while Dr. Hakala asserts that Northfield was eligible to file form S-3 during the entire class period, it appears that during portions of the class period Northfield did not meet the criteria to file form S-3.  Moreover, in my opinion, while the first four *Cammer* factors describe some characteristics of efficient markets, the satisfaction of those factors is not sufficient to prove efficiency from an economic perspective.  In other words, the market for a particular stock could meet the requirements of the first four *Cammer* factors, but could still trade in an inefficient market.  As Dr. Hakala acknowledges, the most important test for market efficiency is whether the stock price reacts to new material information.[30]

- Second, and more importantly, Dr. Hakala's test of whether the stock price reacts to new material information relies on an event study methodology which is unreliable and is not consistent with generally accepted practices in the field of finance and which he admitted

---

[30] Deposition of Scott Hakala, February 8, 2010 ("Hakala Deposition"), p. 100:11–14.

at deposition was not as thorough as it could have been.[31]  Specific flaws in his

methodology include:  1) his selection of so-called "material events" is highly subjective

and cannot be replicated; 2) his elimination of those "material events" from his

estimation period biases his results towards finding smaller residual stock returns to be

statistically significant; 3) his selection of industry indices is subjective and results

driven; 4) his choice of study period is arbitrary; 5) he fails to take into account the

change in the statistical relationship between Northfield stock returns and those of the

market and industry during the proposed class period; and 6) he fails to account for

confounding information in his analysis.

- Third, Dr. Hakala's conclusion that the market for Northfield shares was efficient is

  inconsistent with his assertion that the market responded to "news" about the adverse

  events in the ANH trial in early 2006.  In an efficient market, material information should

  be reflected in a company's stock price *quickly* and *fully*.  However, the "news" that Dr.

  Hakala suggests was the cause of the decline in Northfield's stock price from January

  through March 2006 had been previously disclosed to the market without any significant

  impact on Northfield's stock price.  In particular, as detailed in paragraph 16, above,

  information regarding the occurrence of adverse cardiovascular events in the ANH trial

  was released to the market on numerous occasions throughout 2005.  The information

  was disseminated at community disclosure meetings, posted on hospital websites,

  disclosed in hospital press releases, discussed in internet chat rooms, posted on

  Northfield's website, and discussed in a Marketing Research Bureau report.[32]  There was

  no significant stock price reaction associated with any of these events.  In an efficient

---

[31] Hakala Deposition, p. 10:2–4, pp. 141:20–142:21, and pp. 266:23–267:9.
[32] ¶ 16, supra.

market, if the information regarding the occurrence of adverse events in earlier trials of PolyHeme was material, one would expect the disclosure of that information to result in a significant stock price movement.  Dr. Hakala failed to even analyze these earlier disclosures.[33]

- Fourth, using an appropriate event study methodology I find that, throughout the proposed class period, the market for Northfield stock did not often exhibit a cause and effect relationship between unexpected corporate events or financial releases and Northfield's stock price.  In particular, I find a number of days where significant stock price movements cannot be explained by new news or events.  In an efficient market, one would not generally expect unexplained stock price movements as a stock price should move solely based on new information.  Moreover, on many of the days which experienced significant stock price movements that appear to correspond with news or disclosures that could be relevant to investors, many of the price reactions were slow and took place over the course of several days.  Price movements that occur over such extended periods of time are inconsistent with an efficient market.

- Finally, the pattern of stock price movements I observe for Northfield is not consistent with trading that is driven by value-relevant information, but rather by "irrational investor sentiment" – a term of art in the finance literature which describes beliefs about future cash flows and investment risks that are not justified by the facts at hand.[34]  Academic research demonstrates that trading based on irrational investor sentiment can result in price movements inconsistent with market efficiency, particularly in small, growth stocks

---

[33] Hakala Deposition, pp. 12:1–23, 33:1–21, 179:23–182:9.
[34] Baker, Malcolm and Jeffrey Wurgler, "Investor Sentiment in the Stock Market," *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007.

such as Northfield, with limits on arbitrage activity and heavy participation by retail investors.  The price movement of Northfield stock in numerous instances can be shown to be inconsistent with the news (or lack thereof) as it related to future cash flows or investment risks and, hence, indicative of an inefficient market.

19.     Dr. Hakala's conclusion that the alleged misstatements regarding PolyHeme were material to investors is incorrect for the following reasons:

- First, Dr. Hakala's conclusion that the alleged misstatements were material is based solely on his assumption that any information regarding PolyHeme, Northfield's sole product, was material.[35]  He has undertaken no analysis of the materiality of the five misrepresentations which survived the motion to dismiss in this case.

- Second, as discussed above, in my opinion the market for Northfield stock was not efficient.  Accordingly, one cannot determine from an event study whether the information in the alleged misrepresentations was material.  However, if one were to assume, for the moment, that the market for Northfield stock was efficient, then the event study demonstrates that information concerning the alleged misrepresentations must not have been material.  As detailed in paragraph 16, above, information regarding the occurrence of adverse cardiovascular events in the ANH trial was released to the market on numerous occasions throughout 2005.  The information was disseminated at community disclosure meetings, posted on hospital websites, disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and discussed

---

[35] Declaration of Scott D. Hakala, Ph.D., CFA Regarding Market Efficiency, April 1, 2009 ("Hakala Report"), ¶ 27.

in a Marketing Research Bureau report.[36]  There was no significant stock price reaction

associated with any of these events.  In an efficient market, if the information regarding

the occurrence of adverse cardiovascular events in the ANH trial was material, one would

expect the disclosure of that information to result in a significant stock price movement.

Accordingly, I find that the alleged misstatements regarding the ANH trial were not

material.

20.     Dr. Hakala's conclusions regarding loss causation are also incorrect, for the

following reasons:

- First, as above, Dr. Hakala's analysis of loss causation relies on an event study

  methodology which is unreliable and is not consistent with generally accepted practices

  in the field of finance.

- Second, the information released on the five alleged "partial corrective" disclosure dates

  identified by Dr. Hakala had either been previously revealed to the market, with no

  significant stock price reaction, or did not represent a correction of an alleged

  misrepresentation.  In addition, on several of the alleged corrective disclosure dates, Dr.

  Hakala failed to take into account other, "confounding," information which likely

  contributed to the stock price reactions on those dates.  Specifically,

  - January 6, 2006 – Dr. Hakala claims January 6, 2006 as the first corrective disclosure

    due to a UBS analyst downgrade of Northfield.[37]  UBS based its downgrade on "an

---

[36] ¶ 16, supra.
[37] Hakala Report, ¶ 31 and Exhibit B.

army study that compared PolyHeme with other resuscitative fluids in a rat model."[38]

Detailed results of this study, however, were published in the journal *Shock* in April

2005.[39]   Additionally, a *Forbes Global* article published May 25, 2005 contained a

discussion of this study.[40]   The news Dr. Hakala suggests is a corrective disclosure

had been available to market participants for approximately eight months.  Dr. Hakala

also ignores confounding information on this day, unrelated to the alleged

misrepresentations, that affected the total mix of information available to market

participants.  In particular, Dr. Hakala makes no effort to disentangle the portion of

the stock price decline which might have been a response to the actual downgrade

from the portion that he alleges is a response to the revelation of a concealed fraud.

In addition, he also fails to take into consideration the fact that prior to market open

on January 6, 2006, the Associated Press reported that a California judge had barred a

San Diego newspaper from publishing information about the ongoing trauma trials of

PolyHeme because the information contained trade secrets.[41]

- February 22, 2006 – Dr. Hakala claims that "reports of adverse studies and evidence

    of safety concerns with respect to PolyHeme in the *Wall Street Journal* on February

    22, 2006 … further revealed the extent of the alleged misrepresentations and material

    omissions."[42]   The information about PolyHeme and the ANH trials in the *Wall Street*

    *Journal* article had been previously published in a UBS analyst report on January 10,

---

[38] "Northfield Laboratories Inc.: Adjusting our Forecast for PolyHeme," UBS, January 6, 2006.

[39] Handrigan, Michael T., et al., "Choice of Fluid Influences Outcome in Prolonged Hypotensive Resuscitation After Hemorrhage in Awake Rats", *Shock*, Vol. 23, No. 4, April 2005.

[40] "Dracula; Sucking up millions of investors' dollars to develop a blood substitute", *Forbes Global*, May 25, 2005, 3:16pm.

[41] "San Diego judge bars publication of records obtained in request," *Associated Press Newswires*, January 5, 2006.

[42] Hakala Report, ¶ 31 and Exhibit B.

2006.[43]  Moreover, as detailed in paragraph 16, above, information regarding the occurrence of adverse cardiovascular events in the ANH trial was released to the market on numerous occasions throughout 2005.  The information was disseminated at community disclosure meetings, posted on hospital websites, disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and discussed in a Marketing Research Bureau report.[44]

- February 24, 2006 – Dr. Hakala points to a second *Wall Street Journal* article on this date, reporting "news of concerns from Senator Grassley," as an additional corrective disclosure.[45]  The article reported that Senator Grassley had begun an inquiry into the approval process for the ongoing trauma trial.[46]  It did not reveal any new information about the ANH trial but, rather, contained confounding information relating to Senatory Grassley's inquiry into the trauma trial.

- March 10, 2006 – Dr. Hakala claims that "[a]dditional reports and ethical concerns regarding previously undisclosed or understated risks associated with PolyHeme were revealed in connection with Senator Grassley's investigation on March 10 and 14, 2006."[47]  On March 10, 2006, there was an article in Bloomberg reporting that the Senate Finance Committee was critical of Northfield.[48]  These reports did not contain new information regarding the ANH trials but, rather, contained confounding information regarding Senator Grassley's investigation.

---

[43] "Northfield Laboratories Inc.: Fiscal 2Q06 Results Review," UBS, January 10, 2006.
[44] ¶ 16, supra.
[45] Hakala Report, ¶ 31 and Exhibit B.
[46] "FDA, Northfield Face Inquiry Over Study of Blood Substitute --- Chairman of Senate Panel Opens Probe Questioning Methods and Disclosures," *Wall Street Journal*, February 24, 2006, 2:00AM.
[47] Hakala Report, ¶ 31 and Exhibit B.
[48] "Northfield Blood Substitute Study Criticized by U.S., WSJ Says," *Bloomberg News*, March 10, 2006, 8:11AM.

-   March 14, 2006 – On March 14, 2006, there were a number of articles reporting on
    Senator Grassley's continuing concern about ethical issues surrounding the
    PolyHeme trauma trials and the FDA's approval of the study.[49]  These reports did not
    contain new information regarding the ANH trials but, rather, contained confounding
    information regarding Senator Grassley's investigation.

21.        In my opinion, the fact that Northfield's stock price did not react to the information

when it was first released to the market is an indication that the market for Northfield stock is not

efficient.  Alternatively, if one were to assume that Northfield stock traded in an efficient market,

the fact that the stock price did not react to the information when it was first released is an

indication that the market did not find the information to be material and that the losses which

occured on the alleged disclosure dates cannot be reasonably attributed to the alleged

misstatements.

## VI.    Dr. Hakala's Conclusion that the Market for Northfield Shares Was Efficient is Incorrect

### A.    Definition of Market Efficiency

22.        University of Chicago professor Eugene Fama ("Fama"), a principal developer of the

efficient markets hypothesis, states that:

> An efficient capital market is a market that is efficient in processing information.
> The prices of securities observed at any time are based on "correct" evaluation of
> all information available at that time.  In an efficient market, prices "fully reflect"
> available information.[50]

---

[49] "Grassley Accuses FDA of Laxity In Study of Blood Substitute," *The Wall Street Journal*, March 14, 2006, 2:00 AM; "Senator Demands U.S. FDA Explain Northfield Blood-Product Study," *Bloomberg News*, March 14, 2006, 6:47 PM; "Senator hits test of blood product; Grassley says FDA ignored concerns," *Chicago Tribune*, March 14, 2006; "US senator demands FDA answers on blood study," *Reuters Health E-Line*, March 14, 2006.
[50] Fama, Eugene, *Foundations of Finance*, Basic Books, New York, 1976, p. 133.

23.     There are three implications of Fama's definition.  First, markets should react quickly, completely, and accurately to new information in the market about a given security.  Second, a security's price incorporates all information contained in past prices and returns of the security.  Therefore, there is no way to predict future returns from prices today or from past returns.  This second implication is called the weak form of market efficiency.  Third, a security's price incorporates all publicly available information.  Therefore, there is no way to predict future returns from any publicly available information today.  This third implication is called the semi-strong form of market efficiency and is most relevant for the proof of reliance in securities litigation.[51]

24.     Determination of market efficiency is fundamental to the fraud-on-the-market theory.  At the heart of this theory is the notion of reliance – the assumption that investors transacting on an open market implicitly rely on all publicly available information, which is incorporated in the stock price.  From an economic standpoint, the presumption of reliance is the simple concept that a buyer on the open market could infer all the available value-relevant public information from stock prices, *i.e.*, that the stock traded on a semi-strong-form efficient market, even if the investor did not have personal access to the information.  If the price does not incorporate all value-relevant public information, there is no way to presume that an individual "relied on" a particular piece of information in making his/her investment decision.

25.     Dr. Hakala testified at his deposition that, in his opinion, a market could be efficient even if some investors trade based on publicly available information that is not widely

---

[51] *See, e.g., Basic Inc. v. Levinson* 485 U.S. 224, 246–247 in which the U.S. Supreme Court states "the market price of shares traded on well developed markets reflects <u>all</u> publicly available information, and, hence, any material misrepresentations."  Underlining added.  With its reference to "<u>all</u> publicly available information," the Court focused its analysis on the semi-strong form of market efficiency.

disseminated, and the price would not adjust to reflect the information.[52]  Such a definition is not

consistent with the definition of an efficient market as laid out by Fama or by the U.S. Supreme

Court – that prices in efficient markets reflect *all* publicly available information, not just *widely*

*disseminated* information.  If one were to accept Dr. Hakala's definition, the question of market

efficiency becomes an arbitrary determination of how widely information must be disseminated

in order to be incorporated in the price.  Moreover, under such a theory of market efficiency, the

presumption of market-wide reliance becomes scientifically untenable.  As an example, consider

the Marketing Research Bureau report issued on October 10, 2005 or the chat room postings

from June 2005.  Presumably, Dr. Hakala would suggest that, because the report and the chat

room postings were not widely disseminated, some investors might have known of that

information in October or June 2005, but the stock price might not have been affected until early

2006.  However, if this were true, the determination of which investors were aware of the

adverse cardiovascular events and which were not would require an analysis of the individual

circumstances of each investor.  It would not be appropriate to assume that all investors could

have suffered losses from the alleged "revelation" of that information in January and February of

2006 if some investors were in fact aware of the information much earlier.

### B.     Tests for Market Efficiency

26.     Courts often examine a number of structural factors when determining whether the

market for a particular stock is efficient.  Often cited are the "*Cammer* factors" referenced by Dr.

Hakala.[53]  The *Cammer* factors are:  (1) large average trading volume, (2) a significant number

of analysts following the stock, (3) the presence of numerous market makers and arbitrageurs, (4)

eligibility to file an S-3 Registration Statement, and (5) an immediate stock-price response to

---

[52] Hakala Deposition p. 51:22–53:19.
[53] Hakala Report, ¶ 6.

unexpected news events.[54]  The definition of a semi-strong efficient market, as discussed above,

is one in which a security's price fully incorporates all publicly available information.  The fifth

*Cammer* factor, therefore, is nearly equivalent to the definition of a semi-strong efficient market

and, for this reason, is the most important of the *Cammer* factors.  Moreover, the most effective

way to establish an immediate stock-price response to unexpected news events is an event study,

as discussed below.

27.      While the first four *Cammer* factors generally are considered consistent with market

efficiency, recent articles and developments in economics and finance make clear that the

satisfaction of those factors is not sufficient to prove efficiency.[55]  For example, Huberman and

Regev (2001) discuss an example of a violation of market efficiency for a company that satisfied

the *Cammer* factors.[56]  The stock price of the subject company increased significantly following

a Sunday *New York Times* article regarding a potential breakthrough in cancer research by the

company.  However, the "news" contained in the article had been previously reported in the

journal *Nature* with no significant impact on price.  Such behavior is not consistent with market

efficiency regardless of whether the first four *Cammer* factors were satisfied.  The first four

*Cammer* factors describe common characteristics of efficient markets, but do not directly address

whether the market is efficient, *i.e.*, whether prices *quickly* and *fully* reflect publicly available

information.  A properly constructed event study is the best way to test whether a market is

efficient.

---

[54] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286–87 (D.N.J. 1989).

[55] See Barberis, Nicholas and Richard Thaler, "A Survey of Behavioral Finance," *Handbook of the Economics of Finance,* Elsevier Science, 2003 for a review of the finance literature focused on departures from market efficiency.

[56] Huberman, Gur and Tomer Regev, "Contagious Speculation and A Cure for Cancer:  A Nonevent that Made Stock Prices Soar," *The Journal of Finance*, Vol. LVI, No. 1, February 2001.

28.     An event study is an empirical technique used by financial researchers to examine the excess (or residual) stock returns, net of any market or industry effects, when the release of information about a company occurs.  In an event study, a researcher measures the returns of a security (or a group of securities) on a given date, or set of dates, in order to test whether those returns are large relative to stock price movements that would occur purely due to chance.

29.     In a typical event study designed to determine market efficiency, a researcher first identifies dates on which new, material information is released to the public.  The researcher then tests whether the market reacts *quickly* and *fully* to that information.  If it does, the market is semi-strong form efficient.  According to the literature, new information is incorporated in the price within minutes.[57]  If, instead, there is a delay between the release of the information and the reaction of the market, or, if the market does not react fully to the information, the market is found to violate semi-strong form efficiency in those instances.  In addition, if there are large stock movements, unexplained by new information, this may be evidence that the market is reacting to something other than value-relevant information, which would be inconsistent with an efficient market.

30.     A typical event study requires several steps.[58]

*   First, the researcher must identify dates on which he or she believes new and potentially material information was released to the public.  These dates become the "events" that

---

[57] *See*, *e.g.*, Patell, James M. and Mark A Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics,* Vol. 13, 1984, pp. 223–252.

[58] See, for example, Fama, Eugene F, et. al., "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No. 1, February 1969;  Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, New Jersey, 1997; MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, March 1997, pp 13–39; and Kothari, S.P. and Jerold B. Warner, "Econometrics of Event Studies," in *Handbook of Corporate Finance Volume 1*.  Amsterdam, The Netherlands:  North-Holland, 2007 for descriptions of commonly used event study methodology.

the researcher will study.  In a securities class action, the entire proposed class period is at issue and is thus potentially part of the event window.

- Second, the researcher uses regression analysis to measure the typical relationship between the company's stock price movement and the stock price movement of the market and/or industry to which the company belongs (*i.e.*, a "market model").  The market model is typically estimated outside the "event window", so as to capture the relationship between the stock price and market-wide factors during a period that is unaffected by the events that the researcher is studying.  This relationship is used to estimate the expected stock return, or how the company's stock price is expected to react in the absence of company-specific material news.

- Third, based on the typical relationship between the company's stock price movement and its industry/market movement, the researcher can measure the amount of the company's stock price movement that is explained by the release of information, and not attributable to general market or industry forces.  This company-specific price movement (or the difference between the actual return and the expected return) is known as the residual (or excess) return.[59]

- Fourth, the researcher tests whether the residual returns associated with the previously-identified events are statistically significant.  When a residual return is found to be statistically significant, the researcher is able to conclude that the market reacted to the event, and that the stock movement was not the result of random daily price

---

[59] The excess return may be positive or negative, depending on whether the actual return is greater than or less than the expected return.

movements.[60]  In other words, a finding of statistical significance is necessary to link the new information to the residual stock price movement.

- At that point, the researcher can determine whether the market reacts quickly to the release of new, material information.  If the researcher observes an immediate, significant residual return on the date of the event, the researcher is able to conclude that the market reacted quickly to the new, material information.

- Likewise, to test whether the stock *fully* reflects publicly available information on a particular event day, a researcher can select the event day, estimate its appropriate impact on the company's value (using a discounted cash flow analysis or another valuation method), and then verify whether the stock market reaction fully reflects this new information.

    *C.*    *Dr. Hakala's analysis of market efficiency is unreliable and is not consistent with generally accepted practices in the field of finance*

31.    Dr. Hakala appears to agree that an efficient market is a market where the price of the security reflects all public information and rapidly reacts to significant changes in the mix of public information.[61]  However, Dr. Hakala's analysis of whether Northfield stock traded in such a market is unreliable and is not consistent with generally accepted practices in the field of finance.  Dr. Hakala's analysis of market efficiency rests on a cursory and incomplete review of the *Cammer* factors and on an unscientific event study methodology:

    As a result of the large public float, substantial rate of turnover of shares, substantial institutional investor interest and substantial analyst and news

---

[60] A residual is determined to be statistically significant when it is sufficiently large relative to a "normal" level of variability of residual returns.
[61] Hakala Report, ¶ 6.

> coverage, consistent with an informationally efficient market …, Northfield
> Laboratories' shares moved significantly in connection with market and industry
> forces (after controlling for company-specific news events).  Consistent with an
> informationally efficient market, the event study analysis … found that Northfield
> Laboratories' share price responded rapidly to new information and found no
> ability to profitably trade on prior stock price movements.[62]

However, a proper review of the *Cammer* factors and an event study that follows generally

accepted practices in the field of finance lead me to conclude that the market for Northfield

shares was not efficient.

       1.    <u>Dr. Hakala's analysis is overly reliant on a cursory and incomplete review
of the *Cammer* factors</u>

32.    As discussed above, while the *Cammer* factors are generally consistent with market

efficiency, satisfaction of the *Cammer* factors alone is insufficient to prove efficiency.  Yet Dr.

Hakala concludes, after a cursory and incomplete review of the *Cammer* factors, that the market

for Northfield stock is efficient.  However, Dr. Hakala's analysis overlooks the following:  1)

that weekly trading volume from 2001 to 2003 was relatively low; 2) that Northfield was not

covered by any analysts for significant portions of the class period and had limited coverage for

the remainder; 3) that arbitrageurs faced restrictions on their ability to short Northfield shares

during portions of the class period; and 4) that, notwithstanding Dr. Hakala's assertion that

Northfield was eligible to file form S-3 throughout the class period, it appears that during

portions of the class period, Northfield did not meet the eligibility criteria to file form S-3.

33.    Dr. Hakala reports that "the average trading volume of Northfield Laboratories'

shares during the class period exceeded 183,000 shares per trade day."[63]  He compares this to the

---

[62] Hakala Report, ¶ 11.
[63] Hakala Report, ¶ 8.

public float and concludes that gross turnover exceeded 1.8% per day and 8.4% per week.[64]

However, Dr. Hakala's characterization of this as a "substantial rate of turnover of shares"[65] is

misleading.  By reporting the average trading volume over the class period, Dr. Hakala

overstates the trading volume which occurred during large portions of the class period.  For

example, as can be seen in Exhibit A, average weekly trading volume during 2002 was only

185,773 shares or 1.30% of shares outstanding.  Moreover, there were 21 weeks during that year

where the weekly trading volume was below 1%.

34.      Dr. Hakala also exaggerates the level of analyst coverage for Northfield.  He states

that "analyst coverage was extensive and active, with numerous analysts from many of the larger

brokerage firms issuing opinions on Northfield Laboratories following major disclosure events

(earnings announcements and guidance) during the Class Period."[66]  At deposition, he clarified

that to qualify as "extensive and active," he would expect to see "quarterly, at least two or more"

analysts covering the company.[67]  However, Dr. Hakala has not identified a single analyst who

issued reports and/or opinions on Northfield prior to the April 2004 initiation of coverage by

Whitaker Securities LLC, nor any other analyst who covered Northfield during 2004.[68]

Moreover, while he has identified four analysts who initiated coverage during 2005, all but one

of these had an investment banking relationship with Northfield and their coverage is likely a

result of those relationships rather than a result of market interest in the company.[69]  According

to Thompson First Call, a respected provider of financial data, not a single equity research

---

[64] Hakala Report, ¶ 8.

[65] Hakala Report, ¶ 11.

[66] Hakala Report, ¶ 10.

[67] Hakala Deposition, p. 273:16–18.

[68] Hakala Report, Exhibit B, p. 9.

[69] Cathay Financial, SG Cowen & Co., Harris Nesbitt, and UBS initiated coverage in 2005.  Hakala Report, Exhibit B, pp. 13–14.  UBS Securities, SG Cowen & Co, and Harris Nesbitt acted as underwriters for Northfield Laboratories offering of 4.5 million shares on February 2, 2005.  Northfield Laboratories Form 424B4, filed February 4, 2005.

analyst issued earnings per share projections for Northfield between August 2001 and April 2005, suggesting a complete lack of coverage for 73% of the class period.  Analyst coverage is an important element of market efficiency because of the role analysts play in disseminating information to market participants.

35.     Dr. Hakala's analysis of the third *Cammer* factor – whether there were numerous market makers and arbitrageurs actively trading Northfield shares – appears to be limited to a cursory assessment of the level of institutional investors holding Northfield stock.  Dr. Hakala observes investor holdings ranging from 7% to 27% during the proposed class period and characterizes this as "substantial institutional investor interest."[70]  However, during the same period, NYSE listed firms had institutional holdings of 57% on average.[71]  Moreover, the fact that institutional investors held shares does not ensure that a market is efficient.  The *Cammer* Court specifically focused on market makers and arbitrageurs because, as Shleifer (2000) notes, a well functioning arbitrage market is an important element of ensuring market efficiency.[72]  Dr. Hakala does not appear to have undertaken any analysis of whether there was a well functioning arbitrage market during the class period.

36.     In fact, there appear to have been restrictions placed on the ability to short Northfield shares, for at least a portion of the proposed class period, which would limit the ability of arbitrageurs to eliminate any mispricing in Northfield shares.  Northfield was identified as a

---

[70] Hakala Report, ¶11 and Exhibit C.
[71] Kelley, Eric and Ekkehart Boehmer, "Institutional Investors and the Informational Efficiency of Prices," *AFA 2007 Chicago Meetings Paper; Sixteenth Annual Utah Winter Finance Conference*, July 24, 2007.  Available at SSRN: http://ssrn.com/abstract=791905.
[72] Shleifer, Andrei.  "Inefficient markets: An introduction to behavioral finance."  *Clarendon Lectures in Economics*. Oxford and New York: Oxford University Press, 2000.

"threshold security" under SEC Regulation SHO in January and February 2005.[73]  A security is designated a threshold security after five consecutive days on which more than 0.5% of sellers of the security failed to deliver the security at settlement.[74]  Threshold securities are subject to certain limitations on short sales.  For example, a broker dealer may not sell the security short unless it first arranges to borrow the security.[75]  Exhibit B shows a sharp decline in short interest for Northfield between January and February 2005, which could be the result of restrictions on short selling.  If there is no ability to short a stock, there is no way for arbitrageurs to correct the mispricing that may be present in a stock that is not accurately reacting to value-relevant information.  Academic researchers point to such limits to arbitrage as characteristics which contribute to market inefficiency.[76]

37.     Finally, Dr. Hakala reports that "Northfield Laboratories was eligible to file S-3 registration statements during the Class Period."  However, he does not appear to have undertaken any analysis to confirm this.  In order to file a form S-3, a company must satisfy two criteria: 1) the float (*i.e.*, market capitalization) must be at least $75 million, excluding insider holdings and 2) the firm must have a minimum of twelve months of reporting experience with the SEC.   During portions of 2002 and 2003, Northfield's float excluding shares held by insiders was not sufficiently large for Northfield to meet the S-3 filing eligibility requirements.[77]  Moreover, the ability to file an S-3 has little relationship to our understanding, as academics or

---

[73] NASDAQ threshold security list data available from ftp://ftp.nasdaqtrader.com/symboldirectory/regsho, accessed February 14, 2010.

[74] "Division of Market Regulation: Key Points About Regulation SHO," U.S. Securities and Exchange Commission, April 11, 2005, available at http://www.sec.gov/spotlight/keyregshoissues.htm, accessed February 3, 2010.

[75] "Division of Market Regulation: Key Points About Regulation SHO," U.S. Securities and Exchange Commission, April 11, 2005, available at http://www.sec.gov/spotlight/keyregshoissues.htm, accessed February 3, 2010.

[76] Shleifer, Andrei.  "Inefficient markets: An introduction to behavioral finance."  *Clarendon Lectures in Economics*.  Oxford and New York: Oxford University Press, 2000.

[77] On May 15, 2002, Northfield's shares outstanding (14,266,000), minus insider holdings (1,618,927), times the closing price ($5.91), fell to $74,744,201.  This figure remained below $75 million until the end of February 2003, reaching a low of $38,573,573 on July 18, 2002.

practitioners, of market efficiency.  The simple regulatory filing ability, while cited in *Cammer* is neither a necessary nor a sufficient condition to ensure market efficiency.

38.     In short, Dr. Hakala's cursory analysis overlooks the fact that several of the first four *Cammer* factors are not met for substantial portions of the class period.  More importantly, as discussed in detail below, his analysis of the fifth, and most important, *Cammer* factor – whether there is an immediate stock-price response to unexpected news events – rests on a flawed event study methodology.

2.     <u>Dr. Hakala's event study methodology is unreliable and inconsistent with generally accepted practices in the field of finance.</u>

39.     Dr. Hakala performs a statistical analysis in an attempt to establish that Northfield stock reacted quickly to new, public information.  He also attempts to use this "event study" as a basis to assert that Northfield stock was measurably inflated by misrepresentations during the proposed class period and that the alleged inflation was reduced by certain alleged corrective disclosures made in early 2006.  However, his approach, which, as explained in detail below, is strongly biased in favor of a finding that price movements in Northfield stock are associated with news events, is unreliable and inconsistent with generally accepted practices in the field of finance.  In my opinion, Dr. Hakala's methodology is unreliable and would not be accepted by any peer reviewed journal.

40.     As the first step of his event study, Dr. Hakala *subjectively* identified 117 dates during his study period on which company-specific news relating to Northfield was released.  He characterizes each of these dates as a "material event."[78]  Dr. Hakala then performed a regression analysis to estimate the relationship between movements in Northfield's stock price and

---

[78] Hakala Report, ¶ 17.

movements in the Russell 2000 index and two subjectively constructed "industry indices."[79]  He

estimated this relationship over the period March 19, 2001 through September 20, 2006,

excluding from his estimation period each of the 117 dates he identified as a "material event."[80]

41.      Below I describe a number of flaws with Dr. Hakala's event study methodology.

These include: subjectivity in his selection of material events; problems resulting from his

exclusion of such a large number of dates from his estimation period; and issues relating to his

choices of industry indices and study period.  In addition, Dr. Hakala erred in his analysis when

he attributed stock price reactions calculated using his flawed event study methodology to

particular news events.  In particular, when multiple news events occur on a date that plaintiffs

claim a corrective disclosure was made, Dr. Hakala makes no effort to disaggregate the stock

price movement that was due to the corrective disclosure from the stock price movement that

was due to information unrelated to the allegations.

> a)  *Dr. Hakala's method of identifying material events is highly subjective and cannot be replicated*

42.      Dr. Hakala states that "[t]he intent of this step of the event study methodology [*i.e.*,

the identification of material events] was to control for all days when potentially material

information came into the market."[81]  A significant problem with Dr. Hakala's event study,

however, is that his selection of material events is highly subjective.  For an event study

methodology to be considered scientific and reliable, another researcher should be able to

recreate the entire analysis (not just the statistical results) based on a description of the

---

[79] Hakala Report, ¶ 12 and ¶ 18.
[80] Hakala Report, ¶ 12 and Exhibit B.  Dr. Hakala also included a second event study, estimated over the period August 17, 2004 to September 20, 2006, excluding 68 dates he identified as material events.  Hakala Report, Exhibit B-Alt.  Dr. Hakala excludes the identified material events from his estimation period by assigning them "dummy variables" which have the effect of removing them from his estimation of the normal volatility in Northfield's stock price.
[81] Hakala Report, ¶ 17.

methodology.  Moreover, Dr. Hakala admitted at deposition that he had not conducted as thorough of a search for events as he might conduct at a later stage of the litigation[82], suggesting that the subjectivity of his analysis is compounded by his lack of thoroughness.

43.     The typical academic event study can be replicated because the events to be examined (and excluded from the estimation window) are objectively determined.  For example, if a researcher is studying earnings announcements, each earnings announcement would be excluded from the model estimation, and the earnings announcement itself would form the objective basis for that exclusion.  If a researcher is studying acquisitions or restructurings, the announcement of each restructuring or acquisition is excluded from the model estimation, and each such announcement likewise could be objectively identified.  This is not the case with Dr. Hakala's event study.[83]   Dr. Hakala's selection of the 117 "material event" days required personal judgment and could not be independently recreated by another researcher.

44.     In a securities class action, when an expert chooses to estimate a market model during the class period, the expert might choose to remove from the estimation window specific dates mentioned in the complaint.[84]  Dr. Hakala's analysis does not remove from his model only

---

[82] Hakala Deposition, p. 10:2–4, pp. 141:20–142:21, and pp. 266:23–267:9.

[83] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, New Jersey, 1997 and MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, March 1997 survey a number of event study papers. Kothari, S.P. and Jerold B. Warner, "Econometrics of Event Studies," in *Handbook of Corporate Finance Volume 1*. Amsterdam, The Netherlands:  North-Holland, 2007 report 565 peer-reviewed event study papers from 1974 to the present and describe the gradual evolution in event study methodology over time. Dr. Hakala's method, which involves subjectively specifying a model by claiming to review hundreds of firm-specific news articles, is not part of the standard event study methodology.

[84] Tabak, David I. and Frederick C. Dunbar, "Chapter 19: Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*, *Third Edition*, New York, John Wiley and Sons, 2001 note that if an expert must estimate a model during the class period itself, it is common to exclude specific allegation days from the estimation window. Marais, M. Laurentius and Katherine Schipper, "Chapter 17A: Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and interventions (New)," in *Litigation Services Handbook: The Role of the Financial Expert,* 2005 Cumulative Supplement, New York, John Wiley and Sons, 2005 note that a model should not be estimated during a period of alleged fraud.

the specific allegation dates at issue in the Complaint.  Rather, Dr. Hakala removes any date on which he supposes that idiosyncratic company-specific events, which are unrelated to the litigation, might affect the firm's stock price.  Dr. Hakala's subjective approach, which he calls "intervention" analysis, is not supported by accepted event study methodology.[85]

45.     For example, Dr. Hakala has included days in his list of material events which another researcher, conducting a more rigorous review of public press, would conclude are nothing more than the release of old news, and therefore would not be "material."   I counted at least 19 such events[86] and recount below some representative examples.

- Dr. Hakala included a March 23, 2004 Bloomberg recap of a Washington Post story about the trauma trials as a "material event."  However, neither the Washington Post article nor the Bloomberg recap contained new information.  The fact that the trauma trials were underway had been reported previously.  On February 12, 2004, the Houston Chronicle reported that the study was underway in Houston.[87]  On February 19, 2004, Dow Jones International News reported that the study was underway in Denver.[88]  Dr. Hakala does not include either of these dates as "material events."

---

[85] Marais, M. Laurentius and Katherine Schipper, "Chapter 17A: Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and interventions (New)," in *Litigation Services Handbook: The Role of the Financial Expert,* 2005 Cumulative Supplement, New York, John Wiley and Sons, 2005 discuss "interventions" with respect to major, one-off, objectively-identifiable events, such as bankruptcy or corporate restructuring, not in the manner Dr. Hakala employs it, which is to subjectively exclude numerous days with "news" from his statistical model.

[86] These include:  August 6, 2001, August 21, 2001, August 16, 2002, January 15, 2003, February 20, 2004, February 23, 2004, March 9, 2004, March 23, 2004, October 18, 2004, December 30, 2004, January 19, 2005, April 25, 2005, June 6, 2005, July 18, 2005, January 9, 2006, January 11, 2006, February 23, 2006, March 1, 2006, and March 8, 2006.

[87] "Focus:  Trauma / 'It Could Revolutionize Care' / Doctors have high hopes for blood substitute in local study," *Houston Chronicle*, February 12, 2004.

[88] "US Study Tests Artificial Blood Without Patients' Consent," *Dow Jones International News*, February 19, 2004.

- Dr. Hakala included two April 25, 2005 Pharma Marketletter articles which relayed Northfield's Q3 2004 results and reported that the ongoing trauma trial would continue unchanged after an interim data analysis.  However, Northfield announced the favorable interim data review in a press release early in the day on April 11, 2005[89] and reported its Q3 2004 results after the market closed on that same day.[90]  These two events are picked up in Dr. Hakala's event study on April 11, 2005 (the interim data review) and April 12, 2005 (the Q3 2004 results).  Thus, the April 25, 2005 articles were not new news.

- Dr. Hakala included a January 7, 2006 Chicago Tribune article regarding the decision by a California judge to bar a local newspaper from publishing information about the ongoing trauma trial.[91]  However, this news was first reported by the Associated Press the evening of January 5, 2006.[92]  Thus, again, the January 7, 2006 article was not new news.

- Dr. Hakala included a January 11, 2006 report by the FDA News Drug Pipeline Alert that the University of Kentucky was participating in the ongoing trauma trial.  The University of Kentucky's participation in the trial had been reported as early as April 21, 2004.[93]

46.     Moreover, although Dr. Hakala claims to adhere to a "protocol" in choosing which events to include in his event study, Dr. Hakala does not appear to have adhered to this protocol consistently in this case.[94]  Dr. Hakala has failed to include events that most researchers would consider to be potentially material – and which are included as potentially material events in the

---

[89] "Northfield Laboratories Inc. Announces Result of Third Interim Analysis of PolyHeme Pivotal Phase III Study Data – Study Continues Without Modification; NO Increase in Sample Size Required," *PR Newswire*, April 11, 2005.

[90] "Northfield Laboratories Inc. Reports Third Quarter 2005 Financial Results," *PR Newswire*, April 11, 2005.

[91] Because January 7, 2006 was a Saturday, Dr. Hakala lists the next trading day, January 9, 2006 as the event day.

[92] "San Diego judge bars publication of records obtained in request," *Associated Press Newswires*, January 5, 2006.

[93] "UK Hospital to begin using blood substitute in trial," *Associated Press Newswires*, April 21, 2004.

[94] Hakala Deposition, pp. 43:22–44:15; pp. 73:23–74:1.

two documents he uses as a guide for his "protocol"[95] – such as earnings announcements and

capital raising events.  For example, Dr. Hakala did not include Northfield's announcements of

Q3 2001 results on April 17, 2001[96]; Q2 2002 results on January 14, 2002[97]; or Q3 2002 results

on April 15 2002[98].  He also neglected to include July 23, 2003, the day Northfield announced

that it had obtained commitments to purchase $10.6 million of its common stock in a registered

direct offering.[99]  Dr. Hakala did include July 29, 2003, the day that Northfield announced the

closing of this financing, but it would be inconsistent with an efficient market for the market

reaction to occur on the date of the closing rather than on the date the financing was announced.

Dr. Hakala also neglected to include the announcement on January 26, 2004 that Northfield had

obtained commitments to purchase $15 million of its common stock in a registered direct

offering.[100]  Northfield announced the closing of this financing on January 30, 2004[101] but, in

contrast to his treatment of the earlier financing, Dr. Hakala did not even include that date as a

material event.  At deposition, Dr. Hakala admitted that the failure to include earnings

announcements and announcements regarding significant debt or equity issuances would be a

mistake.[102]

---

[95] Hakala Deposition, pp. 330:16–331:3.  "Self-Regulatory Organization; Notice of Filing of Proposed Rule Change by the National Association of Securities Dealers, Inc. Relating to Issuer Disclosure of Material Information," Federal Register 67:152 (August 7, 2002) p. 51307.  Ryan, Paul and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-specific News Releases?" *Journal of Business Finance and Accounting*, Vol, 31, Nos. 1 and 2, January and March 2004, p. 51.

[96] "Northfield Laboratories Reports Fiscal 2001 Third Quarter Results," *PR Newswire*, April 17, 2001.  These results were also included in Northfield's Form 10-Q for the period, which was filed with the SEC on April 13, 2001.  Dr. Hakala does not include this date as a material event either.

[97] "Northfield Laboratories Reports Fiscal 2002 Second Quarter Results," *PR Newswire*, January 11, 2002.  Because this release was made after the market closed on January 11, 2002, the appropriate day to capture the market response to this announcement would be January 14, 2002.

[98] "Northfield Laboratories Reports Fiscal 2002 Third Quarter Results," *PR Newswire*, April 15, 2002.

[99] Northfield Laboratories Form 8-K, filed July 23, 2003.  See also, "Northfield Laboratories, Inc. to Raise $10.6 Million," *Reuters Significant Developments*, July 24, 2003.

[100] "Northfield Laboratories Inc. to Raise $15 Million," *PR Newswire*, January 26, 2004.

[101] "Northfield Announces Closing of $15 Million Financing," *PR Newswire*, January 30, 2004.

[102] Hakala Deposition, pp. 331:9–332:3.

47.     Dr. Hakala also failed to include a number of dates on which news was released regarding the alleged false and misleading statements in this case.  For example, as detailed in paragraph 16, above, information regarding the occurrence of adverse cardiovascular events in the ANH trial was released to the market on numerous occasions throughout 2005.  The information was disseminated at community disclosure meetings, posted on hospital websites, disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and discussed in a Marketing Research Bureau report.[103]  However, Dr. Hakala does not include any of these disclosures in his list of potentially material events.

48.     At deposition, Dr. Hakala admitted that his search for potentially material events for inclusion in his event study had not identified these disclosures.[104]  He further admitted that, although he was aware of the existence of internet chat rooms covering Northfield shares[105], he had made no attempt to review the chat rooms for potentially material information or to determine whether and/or when Northfield posted information relevant to this case on its website.[106]  Given that the assistant to the UBS analyst who issued the first alleged corrective disclosure in this case testified that he regularly reviewed internet chat rooms[107], and that Dr. Hakala considered sources that research analysts consult to be sources of public information that, in an efficient market, would be impounded in a stock price[108], Dr. Hakala's exclusion of these sources undermines his analysis.  He attempted to justify this lack of thoroughness as being somehow appropriate "at this stage" – suggesting that his analysis was sufficient for class

---

[103] ¶ 16, supra.
[104] Hakala Deposition, p. 8:5–12.
[105] Hakala Deposition, pp. 179:23–180:2.
[106] Hakala Deposition, p. 8:5–22.
[107] Song Deposition, p. 47:7–11.
[108] Hakala Deposition, pp. 61:3–62:8.

certification, but perhaps not as thorough as he would undertake to determine damages.[109]  In my

opinion, an incomplete event study is not sufficient to answer any research question, be it

whether a market is efficient or what an appropriate damage award might be.

49.      In sum, I am unable to discern a consistent methodology used by Dr. Hakala to select

the potentially material events for his event study.  He included a number of events which do not

include the release of new news; he failed to consistently include such potentially material events

as earnings releases and capital raising events; and he failed to include the release of information

relevant to the alleged misstatements in this case.  For these reasons, and contrary to Dr.

Hakala's assertion[110], this methodology is not objective, nor is it replicable.  Only Dr. Hakala can

know why he chose to (or chose not to) classify a particular date with news as an "event date".

He claims not to have evaluated the price movements of Northfield stock when classifying his

event dates, but there is no way of independently verifying this assertion.  In contrast to the peer-

reviewed academic event studies that exclude from the estimation window a narrow set of

specific dates using a verifiable, objective criterion, Dr. Hakala excludes from his estimation

window numerous dates, using a subjective set of criteria that are ultimately known only to

him.[111]

> *b)  By eliminating 117 so-called "material" events from his estimation period, Dr. Hakala understates the normal volatility of Northfield stock and therefore overstates the statistical significance of particular events*

50.      To "control" for the 117 days when Dr. Hakala asserts that new material information

regarding Northfield was released, Dr. Hakala flags each of these dates with an indicator, or

---

[109] Hakala Deposition, p. 9:2–5; p. 10:2–18.

[110] Hakala Deposition, p. 48:4–6.

[111] As mentioned above, in event studies examining the effect of earnings announcements on stock prices, researchers typically exclude dates around each earnings announcement from their statistical models.  In event studies examining merger announcements on stock prices, researchers typically exclude the specific dates of the merger announcements from their statistical models.

"dummy" variable.  This has the effect of excluding these dates from his estimation of the normal relationship between the return of Northfield shares and the return of the market and industry.  By excluding from his estimation period all dates on which he expects Northfield's stock price to fluctuate, Dr. Hakala understates the "normal" level of volatility in Northfield's stock price.  This can be seen by comparing the standard error of the residuals from Dr. Hakala's regression model that "controls" for the 117 event dates, which is 3.66%, to the standard error of a regression that does not exclude the 117 event dates, which is 4.09%.[112]  This has the effect of biasing the standard errors of the dummy coefficients downwards, which translates into a lower threshold of statistical significance for dates on which corrective disclosures are alleged.  Under Dr. Hakala's model which excludes the 117 event dates, he will find a residual return greater than 7.17% or less than –7.17% to be statistically significant at the 95% level.  However, when those dates are not excluded, a residual return would need to be greater than 8.02% or less than –8.02% in order to be considered significant.  As a result, a smaller residual stock price movement will be deemed to have been significant by Dr. Hakala when in fact the return is not statistically significant.

> c)  *Dr. Hakala's use of dummy variables to exclude a subjectively identified set of event dates from his estimation sample is not supported by the applicable academic literature*

51.      There is no theoretical basis for Dr. Hakala's extensive use of dummy variables and in fact, several of the papers Dr. Hakala cites in his report warn against their excessive use.  For example, Alexander (2001) states, "if too many dummies [*i.e.*, dummy variables] are used the power of other explanatory variables may be reduced."[113]  Alexander (2001) also states, "dummy

---

[112] Hakala Report, Exhibit B Event Study Summary.
[113] Alexander, Carol, *Market Models: A Guide to Financial Data Analysis*, John Wiley & Sons, West Sussex, 2001, p. 441.

variables should be used prudently and only if there is a real reason, such as an important news announcement or a change in government policy."[114]

52.     Dr. Hakala describes his event study methodology as "intervention analysis" and cites a number of articles to justify his approach.[115]  Other researchers have properly used techniques associated with what Dr. Hakala describes as "intervention analysis".  Financial economists refer to interventions when describing exogenous changes in firm value associated with a merger, bankruptcy, restructuring, or earnings announcements.  In event studies on these announcements, it is common to exclude the date around the relevant announcement from the regression model.  This is often estimated by inserting a dummy variable on or around the date of the merger, bankruptcy, restructuring, or earnings announcement.  Since these studies employ large datasets on a cross-section of firms, and the events occur infrequently – earnings announcements are usually four times per year, corporate restructuring announcements even less frequent – the statistical estimates are largely unaffected by the exclusion of a small number of dates, chosen with a clear, objective criterion.  In contrast to Dr. Hakala's event model, which subjectively discards 117 trading days during the class period, company restructurings occur infrequently, while quarterly earnings announcements occur four times per year.

53.     The academic literature that Dr. Hakala cites does not support the type of event study he proposes.  In addition, much of what he cites has not influenced mainstream financial economics, as it is published in journals that are not widely cited.  For example:

---

[114] Alexander, Carol, *Market Models: A Guide to Financial Data Analysis*, John Wiley & Sons, West Sussex, 2001, p. 440.
[115] Hakala Report, ¶ 16 and footnotes 3 to 9.

- Box and Tiao (1975) propose using dummy variables to allow a model to vary as a means for testing for the effects of a discrete policy change.[116]  The example illustrated by Box and Tiao is a single, objective, identifiable event (a policy change) that is given and not subjectively chosen by the researcher.  This is conceptually different from the Hakala Report, where numerous days are subjectively excluded from his analysis.

- Larker, Gordon, and Pinches (1980), using simulated data, demonstrate that a change in the betas of a statistical model will result in biased estimates of abnormal returns.[117]  While this is a numerically-true statistical property (in fact, event study researchers must always be concerned that their model estimates may not be constant over long estimation windows), the authors do not offer a means of correcting this potential problem without data snooping.[118]  A priori, a researcher cannot identify individual days in which betas are different, as distinctly separate from abnormal returns.  This statistical result does not support Dr. Hakala's exclusion of numerous days from his statistical analysis.

- Thompson, Olsen, and Dietrich (1988) tabulate news events reported in the Wall Street Journal and demonstrate that, in their sample, the distribution of returns on news days is statistically significantly different than returns on non-news days.[119]  The authors note that the choice of event study hypothesis – whether a researcher chooses to compare the event to all non-event days or to only non-news, non-event days – will affect the

---

[116] Box, G.E.P. and G.C. Tiao, "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association*, Vol. 70, No. 349, March 1975, pp. 70–79.

[117] Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and quantitative Analysis*, Vol. 15, No. 2, 1980, pp. 267–287.

[118] Data snooping refers to the process of mining data and examining ex post results to select a model, as opposed to specifying a model ex ante and conducting objective empirical tests to assess its validity.

[119] Thompson Il, Robert B., Chris Olsen, and J. Richard Dietrich, "The Influence of Estimation Period News Events on Standard Market Model Prediction Errors," *The Accounting Review*, Vol. 63, No. 3, July 1988, pp. 448–471.

statistical inferences of the event study.  This does not support Dr. Hakala's subjective methodology.  In fact, it reinforces my criticism that the statistical significance of Dr. Hakala's model is inflated by his decision to subjectively remove news dates from his analysis.

- Karafiath (1988) demonstrates that dummy variables on event days can be used to estimate a market model and, for convenience, report abnormal returns and prediction errors and test statistics in a single step.[120]  This is simply a technical note describing the use of a statistical package to more conveniently specify a standard event window.  This is not what Dr. Hakala describes as "intervention analysis."

- Ryan and Taffler (2004) classify company-specific news into specific categories proposed by the authors, then report various summary statistics.[121]  It is not the basis for an event study.

- Aktas, de Bodt and Cousin (2007) examine large cross-sectional event studies.[122]  The article is based on a Monte Carlo simulation where extra variance is systematically introduced into the stock returns during a 225 day event study period.  The authors propose a series of alternate statistical tests, rather than standard t-tests usually employed in event studies.  They deem these better suited to dealing with the variance increases that they simulated in their model.  However, the article does not specify a methodology for

---

[120] Karafiath, Imre, "Using Dummy Variables in the Event Methodology," *The Financial Review*, Vol, 23, No. 3, August 1988, pp. 351–357.

[121] Ryan, Paul and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-specific News Releases?" *Journal of Business Finance and Accounting*, Vol, 31, Nos. 1 and 2, January and March 2004, pp. 49–82.  The *Journal of Business Finance and Accounting*  is not ranked by Thompson Reuters Journal Citation Reports, nor does it appear on the University of Washington's Eigenfactor ranking list ([www.eigenfactor.org](www.eigenfactor.org)), suggesting that this is not a widely cited journal.

[122] Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, 2007, pp. 129–145.

identifying in an objective fashion those events that increase variance (as distinct from returns that are simply abnormal) in the context of an event study for a given firm. This result, while interesting, does not support Dr. Hakala's exclusion of numerous days from his analysis.

54.     In short, the academic literature Dr. Hakala cites does not support his methodology of subjectively identifying, and removing from his estimation period, every potentially material event during the class period. This methodology is unscientific and, for the reasons described in previous sections, results in biased determinations of the statistical significance of stock price movements.

### d)  Dr. Hakala's selection of industry indices is subjective and results driven

55.     In the second step of Dr. Hakala's event study, he describes the "identification and analysis of possible market indices and guideline or peer group companies relative to the returns of Northfield Laboratories."[123]  To this end, Dr. Hakala uses the Russell 2000 Index and composes two industry indices by subjectively selecting companies of his choosing. The two industry indices are called SUBINDEX and SUBIND2.[124]

56.     Dr. Hakala describes SUBINDEX as "five companies identified as peers or engaged in related activities" and SUBIND2 as "two companies engaged in related activities."[125]  Little else is said in the Hakala report about the methodology for constructing these indices. It is apparent that Dr. Hakala has again used his personal judgment, not a rigorous or scientific basis,

---

[123] Hakala Report, ¶ 18.
[124] Hakala Report, ¶ 12.
[125] Hakala Report, ¶ 12.

in the selection of market and industry indices.  The outcome of Dr. Hakala's selection is not the product of reliable scientific principles or methods.

57.     Dr. Hakala says of his index selection, "[t]his combination provided the best fit in explaining the market and industry components … over the study period."[126]  Dr. Hakala is engaging in what statisticians call "data-mining," which in this case means selectively choosing a set of companies that provides the best fit for his model.  This data mining approach is not accepted in academic literature.  Rather, the accepted and standard way to select competitors is to use an a priori selection criterion.  In fact, a text cited by Dr. Hakala, Campbell, Lo, and MacKinlay (1997) says, "[t]he most effective means of reducing the impact of over-fitting and data-snooping is to impose some discipline on the specification search by a priori theoretical considerations."[127]  At his deposition, Dr. Hakala stressed the importance of a priori specification of the regression model in order to minimize the introduction of bias, but he failed to adhere to that principle.[128]

> e)  Dr. Hakala's study period is arbitrary and he fails to account for
> structural change in his analysis.

58.     The event study Dr. Hakala discusses in the body of his report (his Exhibit B) was estimated over the period March 19, 2001 to September 20, 2006, encompassing the entirety of the proposed class period plus an additional six months.  As a preliminary matter, this control period or "study period" appears to have been chosen arbitrarily (*i.e.*, there is no scientific basis put forth to support a control period of March 19, 2001 to September 20, 2006).  Furthermore, Dr. Hakala failed to correct for structural change within the control period.  As shown in Exhibit

---

[126] Hakala Report, ¶ 20.
[127] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, New Jersey, 1997, p.524.
[128] Hakala Deposition, pp. 48:4–49:5.

C, an examination of Northfield's stock price reveals that the relationship between Northfield's price movement and that of the market (Northfield's "beta") has changed over the course of the proposed class period. Because the risk factors affecting any individual firm may change over time, it is typical for academic researchers to ensure that the parameters estimated in any time series model are stable during the estimation period.[129] Over very long periods of time, researchers have shown that the correlation between a firm's return and the overall market can change dramatically. As such, various techniques have been developed to estimate market models over longer periods of time to adjust for this possibility. Without such tests or estimation techniques, inferences drawn from faulty analysis cannot be relied upon. Dr. Hakala ignores this potential for a changing relationship and performs his regression analysis over the entire period, a serious methodological flaw. As such, his methodology is not academically rigorous and cannot be relied upon to estimate abnormal stock price movements.

59.     At deposition, Dr. Hakala suggested that he had performed an alternative event study, attached as Exhibit B-Alt to his report, to account for decreased volatility during the latter part of the class period.[130] This alternative event study was estimated over the period August 17, 2004 through September 20, 2006. However, Dr. Hakala has offered no explanation or justification for why he chose August 17, 2004, as opposed to some other date, as the starting point for the regression. He has included no empirical analysis in his report or backup materials suggesting that this is an appropriate subperiod to consider. I can identify no empirical basis for his choice of August 17, 2004 as the start date for this regression. As described below, it appears that the decision may have been results driven.

---

[129] Hansen, Bruce, "Testing for Parameter Instability in Linear Models," *Journal of Policy Modeling*, Vol. 14, No. 4, 1992, pp. 517–533.
[130] Hakala Deposition, p. 237:21–24.

60.     The inclusion of this alternative event study highlights how sensitive determinations of statistical significance can be to the specifications of the market model.  Simply by changing the time period of his analysis, Dr. Hakala manages to find an additional 11 days to be statistically significant at the 95% level in his alternative event study.  Two of Dr. Hakala's corrective disclosure dates – February 22, 2006 and March 14, 2006 – are not statistically significant at the 95% level under Dr. Hakala's full event study but *are* significant in his alternative event study.  This demonstrates that an ad hoc approach to the selection of the event period cannot lead to a robust scientific conclusion.

> f)  *Dr. Hakala erred in attributing stock price movements to particular news events by failing to take into account confounding information*

61.     Dr. Hakala makes the sweeping claim that his "event study documents the immediate movement of Northfield's share price caused by unexpected corporate events or financial releases that altered investors' expectations."[131]  However, beyond presenting his event study summary listing the news events he analyzed and the residual return he observes on those dates, he has undertaken no real analysis to link the stock price movements he observes on a particular day with the news that is released that day.  This is particularly true where multiple pieces of news are released on a particular day.  Analysis of such "confounding information" is important to determine whether stock price movements are driven by value-relevant news, as would be expected in an efficient market, rather than by some other factor.

62.     As an example, Dr. Hakala included October 16, 2002 as one of his event days[132] and reported the release of two news reports, which one would expect to have opposite influences on the stock price.  The first news report was that Northfield reported a loss for the

---

[131] Hakala Report, ¶ 10.
[132] Hakala Report, Exhibit B.

quarter ended August 31, 2002.  The second news report was that Northfield had submitted a protocol for the trauma trial to the FDA.  Dr. Hakala reports a residual return of 8.1% on this day, but makes no attempt to determine what portion of this return could be attributed to the different pieces of news.

63.      As another example, Dr. Hakala included February 20, 2004 as one of his event days and cited headlines from *The Oregonian*, *Rocky Mountain News*, and *Lexington Herald News*.[133] He reports a residual return on this day of 8.51%.  However, Dr. Hakala fails to undertake a thorough analysis of what information actually was reported on this day.  On this day, over 20 major publications around the country ran some version of an Associated Press Newswire story which first appeared at 3:12 pm the previous day on Dow Jones International News.[134]  In addition, TheStreet.com published a story at 10:18 am stating that one of Northfield's key competitors, Biopure, was running short on cash.[135]  Once again Dr. Hakala makes no attempt to determine what portion of this return was caused by the different pieces of news.

64.      Dr. Hakala makes a similar error with respect to one of his alleged corrective disclosure dates.  Dr. Hakala claims that the UBS downgrade on January 6, 2006 "led to a statistically significant estimated 7.0% relative decline in Northfield Laboratories' share price."[136]  However, Dr. Hakala acknowledges that the information on which the UBS analyst based his downgrade was not new information and that the downgrade itself may have been the cause of the decline on this day.[137]  Moreover, the UBS downgrade was not the only news regarding Northfield which was released to the market that day.  Prior to the market open on

---

[133] Hakala Report, Exhibit B.
[134] "US Study Tests Artificial Blood Without Patients' Consent," *Dow Jones International News*, February 19, 2004, 3:12 pm.
[135] "Rough Seas Ahead for Biopure's Next Hope," *TheStreet.com*, February 20, 2004, 10:18 am.
[136] Hakala Report, ¶ 31.
[137] Hakala Deposition, p. 156:11–20.

January 6, 2006, the Associated Press reported that a California judge had barred a San Diego newspaper from publishing information about the ongoing trauma trials because the information contained trade secrets. Dr. Hakala makes no effort to determine whether the observed decline was caused by information relating to the alleged misrepresentations versus this other, conflicting, information.

65. Dr. Hakala has made this same error on past cases. In *Fener v. Belo*, a case on which Dr. Hakala provided expert testimony on behalf of plaintiffs, the Court denied plaintiffs' motion for class certification.[138] At issue in that case was a corrective disclosure which was made in a news release that contained additional information unrelated to the alleged fraud. Dr. Hakala claimed that the entire stock drop observed on that day was a result of the alleged fraud. The Court criticized Dr. Hakala for this, finding that because he failed to target the corrective disclosure at issue[139] – *i.e.*, to link the stock drop (or a particular portion of the stock drop) to the alleged corrective disclosure – plaintiffs had not sufficiently demonstrated loss causation in order to certify a class.

3. <u>The methodology Dr. Hakala uses here was previously found to be unreliable by the Court in In Re: Xcelera.com, Inc. Securities Litigation</u>

66. It is my understanding that Dr. Hakala's testimony was excluded in the case of *In Re Xcelera.com Securities Litigation* ("*Xcelera* matter").[140] I was asked to compare the methodology Dr. Hakala relied upon in this case with the methodology found to be unreliable in the *Xcelera* matter to determine whether the methodologies are the same.

---

[138] *Fener v. Belo Corp.*, 425 F.Supp. 2d 788, 816 (N.D. Tex. 2006).
[139] *Fener v. Operating Eng'rs Const. Indus. & Misc. Pension Fund*, 579 F.3d 401,410 (5th Cir. 2009).
[140] *In re Xcelera.com Sec. Litig.*, Civ. Action No. 00-11649,-RWZ, 2009 WL 7084626 at *1 (D. Mass. Apr. 25, 2008).

67.     The Court in the *Xcelera* matter found that Dr. Hakala's testimony was not the product of reliable principles and methods and that he had not applied the principles and methods reliably to the facts of that case.  The Court in that case criticized Dr. Hakala for the following flaws:  1) excessive use of dummy variables; 2) failure to use relevant event dates; 3) inconsistent application of the theory of market efficiency to the facts of the case; and 4) failure to account for confounding information.[141]

68.     I have reviewed Dr. Hakala's expert report and testimony in the *Xcelera* matter to determine whether the methods Dr. Hakala applied in that case, which were determined to be unreliable, differ in any meaningful way from the methods he has applied here.  I have concluded that the methodology applied in that case is identical to the methodology employed here and suffers from each of the flaws identified by the Court in that matter.

69.     In this case, as discussed above, Dr. Hakala has applied dummy variables to 117 dates on which news was released regarding Northfield, accounting for 9.3% of the trading days in the class period.  Dr. Hakala describes his methodology for selecting these dates as follows:

> The intent of this step of the event study analysis was to control for all days when potentially material information came into the market.  The available public information was reviewed to determine information that investors would find to be material to Northfield Laboratories on a qualitative basis.  This information included analyst reports, press releases, securities filings, and news articles (newspapers and daily publications, as well as more general publications).  This component of the event study was compiled through a "blind" data selection process, meaning that the information likely to be new and material was selected for inclusion in the study without access to or reference to the actual stock price reaction on the corresponding dates.[142]

---

[141] *In re Xcelera.com Sec. Litig.*, Civ. Action No. 00-11649,-RWZ, 2009 WL 7084626 (D. Mass. Apr. 25, 2008).
[142] Hakala Report, ¶ 17.  Internal footnotes omitted.

This description is identical to the description of his methodology included in his report in the *Xcelera* matter.[143]  With respect to this methodology, the Court in the *Xcelera* matter concluded:

> Although the academic literature supports the use of dummy variables for events in which <u>significant</u> company-specific news is released, no peer-reviewed journal supports the view that dummy variables may be used on all dates on which <u>any</u> company news appears.[144]

70.     Dr. Hakala was also criticized in the *Xcelera* matter for his failure to use relevant event dates.  As I have discussed above, Dr. Hakala has made the same mistake here.  In particular, he has failed to include any of the many dates on which information about the adverse cardiovascular events in the ANH trial was first disclosed to the market (*e.g.*, dates of the community disclosure meetings, postings on hospital websites, hospital press releases, internet chat room discussions, postings on Northfield's website, and the Marketing Research Bureau report[145]).  He has failed to include the *Shock* journal article which first reported the results of the rat study discussed in the January 6, 2006 UBS report and the *Forbes Global* article which discusses the same study.  He also has not included in his event study any of the dates on which the alleged misrepresentations that are still at issue in this litigation were made.

71.     The Court in the *Xcelera* matter also criticized Dr. Hakala for his inconsistent application of the theory of market efficiency to the facts of the case.  Such a criticism is equally applicable here.  Although Dr. Hakala professes the market for Northfield shares to be efficient, as I described previously, he has included in his selection of potentially material events a number

---

[143] Expert Rep. of Scott D. Hakala, Ph.D., CFA, *In re Xcelera.com Sec. Lit.*, Civil Action No. 00-11649-RWZ, 2007 WL 7015104, at ¶31 (D. Mass. Apr. 26, 2006).

[144] *In re Xcelera.com Sec. Litig.*, Civ. Action No. 00-11649,-RWZ, 2009 WL 7084626 at *1 (D. Mass. Apr. 25, 2008).  Underlining in original.

[145] ¶ 16, supra.

of dates on which only old news has been reported.  In an efficient market, there would be no reason to expect that old news would affect a company's stock price.

72.     Finally, the Court in *Xcelera* also criticized Dr. Hakala for his failure to account for confounding information.  As discussed above, Dr. Hakala has failed to take confounding information into account here as well.

      *D.*    *Dr. Hakala's conclusion that the market for Northfield shares was efficient is inconsistent with his assertion that the market did not react to information about the adverse events in the ANH trial until early 2006*

73.     Dr. Hakala's conclusion that the market for Northfield shares was efficient is inconsistent with his assertion that the market responded to "news" about the adverse events in the ANH trial in early 2006.  In an efficient market, material information should be reflected in a company's stock price *quickly* and *fully*.  However, the "news" that Dr. Hakala suggests was the cause of the decline in Northfield's stock price from January through March 2006 had been previously disclosed to the market without any significant impact on Northfield's stock price.  In particular, as detailed in paragraph 16, above, information regarding the occurrence of adverse cardiovascular events in the ANH trial was released to the market on numerous occasions throughout 2005.  The information was disseminated at community disclosure meetings, posted on hospital websites, disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and discussed in a Marketing Research Bureau report.[146]  There was no significant stock price reaction associated with any of these events.  In an efficient market, if the information regarding the occurrence of adverse events in earlier trials of PolyHeme was material, one would expect the disclosure of that information to result in a significant stock price movement.

---

[146] ¶ 16, supra.

E.    *Using an appropriate event study methodology, I find evidence throughout the class period that the market for Northfield stock is not efficient*

74.    Using an appropriate event study methodology, I find evidence throughout the class period that the market for Northfield stock does not exhibit a cause and effect relationship between unexpected corporate events or financial releases and Northfield's stock price.  In particular, while statistically significant stock price movements occur on a number of days where new information is released, some of these price reactions are slow and occur over the course of several days.  Dr. Hakala acknowledged at deposition that such price movements were a sign of an inefficient market.[147]  Moreover, some of the statistically significant stock price movements appear to be reactions to previously disclosed information.  Additionally, I observe a number of dates with statistically significant price movement without the presence of new information.  As outlined by Fama (1976), an efficient market is one that reacts quickly and completely to new value-relevant information.  Reaction to previously released news and reaction in the absence of news are both inconsistent with this definition.  Such reactions may instead be due to "irrational investor sentiment" – a term of art employed in the finance literature to describe beliefs about future cash flows and investment risks that are not justified by the facts at hand.[148]  Stock price reactions driven by trading on irrational investor sentiment are inconsistent with an efficient market.

1.    My Event Study Methodology

75.    As a fist step in conducting an event study, I compiled and examined all publicly available news about Northfield and PolyHeme during the proposed class period (*e.g.*, Northfield

---

[147] Hakala Deposition, pp. 78:24–79:5.
[148] Baker, Malcolm and Jeffrey Wurgler. "Investor sentiment and the cross-section of stock returns." *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007.

press releases, conference calls transcripts, news articles, analyst reports, internet chat room postings, and relevant websites).

76.     In order to test the statistical significance of Northfield's price movements, I utilized a linear regression model in which Northfield's daily stock returns were estimated as a function of the corresponding returns on the NYSE/AMEX/NASDAQ/ArcaEx composite index and the NASDAQ Biotech Index.  Because of the structural change issue described above (*i.e.*, time-varying betas), I ran a unique regression for each day in the proposed class period, with a control period of one calendar year prior to the day examined.

77.     For each day, I used a linear regression model to estimate the relation between Northfield's daily stock returns and the corresponding returns on the market and industry indexes.  From this model, I calculate a residual return on each day, which is defined as Northfield's actual return net of the return predicted by the model.  The t-statistic for the residual return determines whether the residual return on that day is statistically significant, *i.e.*, whether the residual return is outside the bounds of normal volatility for Northfield's residual.  I used a confidence level of 95% to determine statistical significance.  Hence, if the absolute value of the t-statistic is greater or equal to 1.96, then the estimated residual return for that day is statistically significant.[149]  See Exhibit D for a summary of the class period regressions.

---

[149] Dr. Hakala suggests a threshold of statistical significance based on a t-stat of 1.65 (90% confidence level using a two-tailed test).  It is more common to use a 95% confidence level.  For example, "In practice, statistical analysts often use certain preset significance levels—typically .05 or .01. The .05 level is the most common in social science, and an analyst who speaks of 'significant' results without specifying the threshold probably is using this figure." "Reference Manual on Scientific Evidence" distributed to federal judges, p. 124.

2. The event study demonstrates a pattern of stock price movements which is inconsistent with market efficiency and which appears to result from irrational investor sentiment rather than from value-relevant information

78. Using my event study, I identified 67 days during the proposed class period on which the change in Northfield's stock price was statistically significant.[150] Exhibit E contains a summary of the news released on each of these dates. Twenty nine of the statistically significant stock price movements occurred on days where new information was released. However, as described in detail below, some of these price reactions are slow, and occur over the course of several days. Ten of the statistically significant stock price movements appear to be reactions to previously disclosed information. Additionally, I observe 28 instances of significant price movement without the presence of new information. This pattern of stock price movements is inconsistent with an efficient market, in which new information would be impounded in the price quickly – not over the course of several days – and the price would not change in response to previously issued news.

79. The price movement of Northfield stock in numerous instances can be shown to be inconsistent with the news (or lack thereof) as it related to future cash flows or investment risks. For example:

a) *July 23, 2002 – July 25, 2002*

80. Exhibit F1 depicts the intraday stock price movements and headlines on July 23, 2002 through July 25, 2002. On July 23, 2002, the stock price increased 21.30%. However, there were no public disclosures by the company.

---

[150] Dr. Hakala testified at deposition that one would expect to find 5% of the 1,257 trading days during the proposed class period, *i.e.*, approximately 63 days, to be statistically significant simply as a result of random variation. Hakala Deposition, pp. 87:20–89:14. If one were to accept Dr. Hakala's assertion, then it would not be possible to infer that the movements on any of these 67 statistically significant dates are due to a particular news release and not simply the result of random variation. Therefore, plaintiffs cannot establish that Northfield stock was artificially inflated or that there were any corrective disclosures.

81.     On July 24, 2002, the stock price rose another 16.83% over the course of the day.  At 3:26 PM, Dow Jones reported that DeWoskin was resigning.[151]  At 3:40 PM, PR Newswire reported on further board and management changes.[152]  Finally, after market close, Robert Coates, the shareholder activist responsible for the ongoing proxy contest, announced that the proxy contest would continue.[153]

82.     On July 25, 2002, the stock continued to increase another 13.36%.  The Chicago Daily Herald ran a story on the management change at Northfield that had been announced the prior day.[154]

83.     In my opinion, Northfield's price movement over the course of these three days is inconsistent with market efficiency.  On July 23, 2002 and early in the day on July 24, 2002, the stock price appears to increase on no news, which is inconsistent with market efficiency.  Additionally, the increase on July 25, 2002 appears to be a delayed reaction to the news regarding the change in management at Northfield, which had been announced prior to the close on July 24, 2002.  Such a delayed reaction is inconsistent with market efficiency, because in an efficient market the price should react *quickly* to the release of value-relevant information.[155]  In fact, Dr. Hakala pointed to exactly this type of situation in his deposition as being an indicator of market inefficiency:

> So for example, if we see a piece of material news come into the market, and the market doesn't react very much on the first day and then reacts a lot on the second

---

[151] "Northfield Labs CEO Richard DeWoskin Resigning," *Dow Jones News Service* July 24, 2002, 3:26 PM.
[152] "Northfield Laboratories Announces Board and Management Changes," *PR Newswire*, July 24, 2002, 3:40 PM.
[153] Northfield Laboratories Form DFAN14A, filed July 24, 2002, 5:30 PM.
[154] "Changes unfold at Northfield," *Chicago Daily Herald*, July 25, 2002.
[155] It is possible that the increase on July 25, 2002 was a reaction to the announcement that the proxy battle would continue, which was announced after the close on July 24, 2002.  However, such a reaction would also be inconsistent with market efficiency because the increase on July 25, 2002 did not occur until the market had been open for some time.

day or the third day, that would tend to be strong indication to me that the market may not be efficient.[156]

b) *January 15, 2003 – January 16, 2003*

84.     Exhibit F2 depicts the intraday stock price movements and headlines on January 15, 2003 and January 16, 2003.  On January 15, 2003, the stock price increased 11.63% over the course of the day.  That day, Northfield issued a press release regarding Q2 results.[157]  While the financial results had been previously reported on 1/14/03 at 3:13 pm, the press release contained the new information that NFLD expected to complete its formal submission regarding the ambulance trial to the FDA by February 1 and that "site selection has begun and interest in participation in the trial is high."[158]  From approximately 11:00 AM to 11:45 AM, Northfield held an earnings conference call in which the February 1 completion date and update on site selection were discussed.  The stock price continued to rise during and subsequent to the conference call.

85.     On January 16, 2003, the stock price increased another 10.04%.  There were no public disclosures by the company.

86.     In my opinion, the slow and steady increase in Northfield's price on January 15, 2003 and January 16, 2003 is inconsistent with market efficiency.  Although the new information regarding the February 1 completion date and the update on site selection was known to market participants by 11:45 AM on January 15, 2003 at the latest, the stock price continued to rise throughout the remainder of that day and throughout the following day.  This is inconsistent with

---

[156] Hakala Deposition, pp. 78:24–79:5.
[157] "Northfield Labs 2Q Loss 22c/Share," *Dow Jones News Service*, January 15, 2003, 8:02 AM.
[158] "Northfield Laboratories Inc. Reports Second Quarter Financial Results," *PR Newswire*, January 15, 2003.

efficient markets, in which prices react *quickly – i.e.*, within minutes – to incorporate new information.[159]

### c)  June 11, 2003 – June 12, 2003

87.     Exhibit F3 depicts the intraday stock price movements and headlines on June 11, 2003 and June 12, 2003.  On June 11, 2003, the stock price increased 12.26%, with much of the increase occurring in the afternoon.  However, there were no public disclosures by the company.  After market close, Hemosol, a competitor, announced that the initial results of an internal analysis of adverse results were inconclusive and that further study was required.[160]

88.     On June 12, 2003, the stock price increased another 15.08%.  Northfield announced at 8:00 AM that it had reached an agreement with the FDA regarding the proposed ambulance trial.[161]

89.     In my opinion, Northfield's price movement on June 11, 2003, a day with no new news released, is inconsistent with market efficiency.

### d)  December 22, 2003 – December 23, 2003

90.     Exhibit F4 depicts the intraday stock price movements and headlines on December 22, 2003 and December 23, 2003.  On December 22, 2003, the stock price increased 11.30%.  At 12:43 PM, Biopure, a competitor, announced the initiation of a Phase II Clinical Trial in Europe

---

[159] Patell, James M. and Mark A Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics,* Vol. 13, 1984, pp. 223–252.
[160] "Hemosol Completes Initial Internal Analysis Of Cardiac Trial Data," *Dow Jones News Service*, June 11, 2003, 4:30 PM; "Hemosol says blood substitute data inconclusive," *Reuters News*, June 11, 2003, 4:54 PM.
[161] "Northfield Reaches Pact With FDA On Special Protocol Assessment For Pivotal Phase III Trial," *Dow Jones News Service*, June 12, 2003, 8:00 AM.

for Hemopure, its blood substitute product.[162]  At 3:42 PM, Dow Jones reported that Northfield

received approval to begin enrolling patients in the ambulance trial.[163]

91.    Yet on December 23, 2003, following the price increase on the prior day, the stock

price decreased 9.10%.  There were no public disclosures by the company.

92.    In my opinion, Northfield's price movement on December 22, 2003 and December

23, 2003 is inconsistent with market efficiency.

*e)  March 4, 2004 – March 5, 2004*

93.    Exhibit F5 depicts the intraday stock price movements and headlines on March 4,

2003 and March 5, 2003.  On March 4, 2004, the stock price increased 25.11%.  There were no

public disclosures by the company.  The Houston Press reported that the University of Texas

Health Science Center was participating in the ambulance trial, yet this news was previously

reported on February 12, 2004.[164]

94.    On March 5, 2004, the stock price increased another 13.29%, a cumulative 41.7%

increase over two days.[165]  There were no public disclosures by the company.

95.    In an article dated March 24, 2004, TheStreet.com reported on Northfield's stock

price movements:

> It doesn't have any Wall Street coverage, and, by its own account, hasn't said
> anything new in about four weeks.

---

[162] "Biopure Initiates European Phase II Clinical Trial of Hemopure in Coronary Angioplasty Patients," *PR Newswire*, December 22, 2003, 12:43 PM.

[163] "Northfield Laboratories Announces Patient Enrollment In Phase III Urban Ambulance Trial To Begin," *Dow Jones News Service*, December 22, 2003, 3:42 PM.

[164] "Bloodless Coup: There'll be no waivers for patients in this experimental blood-substitute program," *Houston Press (Texas)*, March 4, 2004.

[165] The cumulative return of 41.7% is calculated by multiplying 1 plus the March 4 return (1.2511) by 1 plus the March 5 return (1.1329) and subtracting 1.

Yet Northfield Laboratories (NFLD: Nasdaq) continues to attract investors' attention, illustrating how the dream of creating an artificial blood substitute whipsaws a stock.

On March 4, for example, Northfield didn't say anything or file anything with the Securities and Exchange Commission, yet the stock jumped 25.1% on trading volume four times higher than the previous day. On March 5, again, without any developments, shares jumped 13.3% on even higher volume.

And on March 8, as the news vacuum continued, investors drove shares up 22.7% in intraday trading – then bailed so quickly and vehemently that the stock closed down 4.6%. For the next week, the stock fell 20%. In recent days, the stock is up nearly 20%.[166]

96.     In my opinion, Northfield's price movement on these dates is inconsistent with market efficiency, particularly with respect to the market reacting quickly to new information.

*f)   November 8, 2004 – November 9, 2004*

97.     Exhibit F6 depicts the intraday stock price movements and headlines on November 8, 2004 and November 9, 2004.  On November 8, 2004, the stock price increased 13.31%.  There were no public disclosures by the company.  That evening, PBS Nightly Business Report ran a story regarding Northfield's ongoing ambulance trial.[167]  On November 9, 2004, the stock price increased another 11.22%.  There were no public disclosures by the company.

98.     In my opinion, Northfield's price movement on November 8, 2004 and November 9, 2004 is inconsistent with market efficiency, particularly with respect to the market reacting quickly to new information.

*g)   January 6, 2006*

99.     Exhibit F7 depicts the intraday stock price movements and headlines on January 6, 2006.  On January 6, 2006, the stock price decreased 6.55%.  UBS issued a research report that

---

[166] "Quest for Blood Substitute a Costly One for Investors," *TheStreet.com*, March 24, 2004, 7:06 AM.
[167] "Nightly Business Report" aired on PBS on November 8, 2004 at 6:30 PM.

downgraded Northfield to a "neutral" from a previous "buy" recommendation.[168]  According to

UBS's report, a U.S. Army study on rats that compared PolyHeme with other resuscitative fluids

indicated that the PolyHeme group suffered from more adverse events.[169]

100.    However, this report did not contain any new public information.  Detailed results of

the U.S. Army study on rats were published in *Shock* in April 2005:

> The choice of resuscitation fluid appears to have an important effect on mortality
> (Fig. 4). Survival trends strongly favored HEX, whereas survival tended to be
> lowest in the [PolyHeme] group.  Additionally, the metabolic parameters were
> significantly worse in the [PolyHeme] group at the end of the hypotensive
> period.[170]

101.    The study was again discussed in a *Forbes Global* article published May 25, 2005:

> In April scientists at Walter Reed Army Institute of Research published a study
> suggesting PolyHeme might not be so safe after all. Comparing resuscitative
> fluids, it found that hemorrhaging lab rats treated with PolyHeme experienced
> higher mortality rates than those that received two commonly used solutions.[171]

102.    In my opinion, Northfield's price movement on January 6, 2006 is inconsistent with

market efficiency, particularly with respect to the market reacting quickly to new information.

Dr. Hakala's failure to analyze these prior disclosures, while identifying January 6, 2006 as the

first corrective renders his analysis fundamentally flawed.

---

[168] "Northfield Laboratories Inc.: Adjusting our Forecast for Polyheme," UBS, January 6, 2006.
[169] "Northfield Laboratories Inc.: Adjusting our Forecast for Polyheme," UBS, January 6, 2006.
[170] Handrigan, Michael T., et al., "Choice of Fluid Influences Outcome in Prolonged Hypotensive Resuscitation After Hemorrhage in Awake Rats", *Shock*, Vol. 23, No. 4, April 2005.
[171] "Dracula; Sucking up millions of investors' dollars to develop a blood substitute", *Forbes Global*, May 25, 2005, 3:16 PM.  Dr. Hakala's event study lists this article with a date of June 6, 2005.  The article appeared in the June 6, 2005 printed issue of *Forbes Global* magazine but, according to Factiva, the article was available online as of May 25, 2005.

*h)  February 22, 2006*

103.   Exhibit F8 depicts the intraday stock price movements and headlines on February 22,

2006.  On February 22, 2006, Northfield's stock price decreased by over 25% in the first few

minutes of trading and then increased throughout the day to close down 4.82% relative to the

prior day's close.  That morning, the *Wall Street Journal* published a report that included details

on the results of the ANH trial that indicated that patients who were administered PolyHeme

suffered more adverse cardiac events than a control group.[172]

104.   However, as discussed above in paragraph 16, this was not the first time that news

regarding the occurrence of serious adverse events in the ANH trial was disclosed.  In particular,

the information was released to the market on numerous occasions throughout 2005.  The

information was disseminated at community disclosure meetings, posted on hospital websites,

disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's

website, and discussed in a Marketing Research Bureau report.[173]

105.   Further, this news was discussed in a research report released by UBS on January 10,

2006:

> We recently learned of publicly available information that discloses adverse
> events witnessed in a previous clinical study with PolyHeme involving older
> patients with more cardiac risk factors undergoing elective surgical repair of
> abdominal aortic aneurysms. While the results of the trial have not been published
> & no direct link to Polyheme as the cause of the events has been established, this
> is the type of patient population we were referring to when we lowered our
> revenue estimates.[174]

---

[172] "Red Flags: Amid Alarm Bells, A Blood Substitute Keeps Pumping --- Ten in Trial Have Heart Attacks, But Data Aren't Published; FDA Allows a New Study --- Doctors' Pleas Are Ignored," *Wall Street Journal*, February 22, 2006, 2:00 AM.
[173] ¶ 16, supra.
[174] "Northfield Laboratories Inc.: Fiscal 2Q06 Results Review," UBS, January 10, 2006.

106.    None of the dates on which this information was disclosed resulted in statistically

significant stock price movements.  In my opinion, Northfield's price movement on February 22,

2006 is inconsistent with market efficiency, particularly with respect to the market reacting

quickly to new information.

> i)   *The pattern of stock price movements is consistent with trading due to irrational investor sentiment*

107.    The pattern of stock price movements described above is consistent with a stock that

is subject to trading due to irrational investor sentiment.  "Investor sentiment, defined broadly, is

a belief about future cash flows and investment risks that is not justified by the facts at hand."[175]

In any market there may be participants whose trading is driven by factors other than value-

relevant information.  In the finance literature, such traders are often referred to as "noise

traders" or "uninformed traders."[176]  However, in an efficient market, such traders do not move

the market.  The literature shows that, in an efficient market, prices are set by "informed traders"

or traders who trade on value-relevant information.[177]  When trading based on irrational investor

sentiment does move the market, this is an indication that the market is not efficient.

108.    The effect of irrational investor sentiment has been studied extensively, most

recently in the context of the internet bubble.  This academic research demonstrates that

irrational investor sentiment can result in price movements inconsistent with market efficiency,

particularly in small, growth stocks with limits on arbitrage activity.  For example, Shleifer and

Summers (1990) find that investor sentiment and limits to arbitrage offer an alternative to "the

---

[175] Baker, Malcolm and Jeffrey Wurgler. "Investor sentiment and the cross-section of stock returns." *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007.
[176] DeLong, J. Bradford, et al, "Noise Trader Risk in Financial Markets," *Journal of Political Economy*, 1990, Vol. 98, No. 4, p. 704.
[177] Gilson, Ronald and Reinier Kraakman, "Mechanisms of Market Efficiency," *Virginia Law Review*, Vol. 70, 1984, pp. 569–572.

efficient market paradigm" and that "with limited arbitrage, movements in investor sentiment are important determinants of price movements."[178]  Baker and Wurgler (2007) find that stocks of low capitalization, younger, unprofitable, high volatility, non-dividend paying, growth companies, or stocks of firms in financial distress are likely to be disproportionately sensitive to broad waves of irrational investor sentiment.[179]

109.     According to the literature, certain types of stocks, similar to Northfield, are more likely to be subject to investor sentiment.  According to Baker and Wurgler (2007), "[t]he inexperienced retail or individual investor is more likely than the professional to be subject to sentiment."  Therefore, a stock with a high percentage of small, retail investor trades may indicate likelihood that a stock price is driven by investor sentiment.  Using trade size as a proxy for classifying trades as either retail or institutional,[180]  I find that retail trades constituted a high percentage of trades in Northfield shares on many of the dates discussed above (see Exhibit G). For example, retail trades accounted for greater than 80% of trading volume on July 23, 2002 and nearly 70% of trading volume on July 24, 2002.  Similarly, retail trades accounted for over 90% of trading volume on January 15, 2003 and over half of trading volume on January 16, 2003.  As Dr. Hakala acknowledged at deposition, high trading volume has also been identified as a possible indicator of trading based on momentum and investor sentiment.[181]  Finally, as noted by Shleifer and Summers (1990), where the ability to arbitrage is limited, movements in

---

[178] Shleifer, Andrei and Lawrence H. Summers, "The Noise Trader Approach to Finance," *The Journal of Economic Perspectives*, Vol. 4, Issue 2, Spring 1990, p. 30.
[179] Baker, Malcolm and Jeffrey Wurgler, "Investor Sentiment in the Stock Market," *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007, p.2.
[180] Trade size is often used in academic studies as a proxy for classifying trades as either retail or institutional.  See, *e.g.*, Malmendier, Ulrike and Devin Shanthikumar, "Are Small Investors Naïve About Incentives?" *Journal of Financial Economics*, Vol. 85,  2007; Barber, Brad M., Terrance Odean, and Ning Zhu, "Do Noise Traders Move Markets?" Working Paper, September 2006.
[181] Hakala Deposition, p. 189:11–15.  Baker, Malcolm and Jeffrey Wurgler, "Investor Sentiment in the Stock Market," The Journal of Economic Perspectives, Vol. 21, Issue 2, Spring 2007, p.12.

investor sentiment are important determinants of price movements.[182]  As noted above, Northfield was identified as a "threshold security" under SEC Regulation SHO in January and February 2005.[183]  Threshold securities are subject to limitations on short sales.[184]  Hence, it would be difficult for any arbitrageur who understood that mispricing existed for Northfield to try to "bet against" that mispricing because they would find it difficult (or impossible) to short.

### F.    Conclusion on Market Efficiency and Reliance

110.    As discussed above, the question of whether Northfield shares trade in an efficient market is fundamental to the notion of reliance.  Because the market for Northfield shares was not efficient – as it does not appear that the price for Northfield shares at any given time incorporated all publicly available information – the presumption that all investors relied on the alleged misrepresentations is illogical.  In this case, one cannot assume that all investors were similarly situated in terms of their reliance on the alleged misrepresentations.  As an example, at a minimum, certain investors appear to have been aware of the adverse events associated with the ANH trial as early as June 2005.  Such investors could not have suffered losses from the alleged subsequent "revelation" of that information in January and February of 2006.

## VII.   Dr. Hakala's Conclusion that the Alleged Misrepresentations Regarding PolyHeme Were Material is Incorrect.

111.    New information is considered material if it significantly alters the "total mix" of information that investors have about the issuer.[185]  The standard way to test whether new

---

[182] Shleifer, Andrei and Lawrence H. Summers, "The Noise Trader Approach to Finance," *The Journal of Economic Perspectives*, Vol. 4, Issue 2, Spring 1990, p. 30.

[183] NASDAQ threshold security list data available from ftp://ftp.nasdaqtrader.com/symboldirectory/regsho, accessed February 14, 2010.

[184] "Division of Market Regulation: Key Points About Regulation SHO," U.S. Securities and Exchange Commission, April 11, 2005, available at http://www.sec.gov/spotlight/keyregshoissues.htm, accessed February 3, 2010.

[185] *Basic Inc. v. Levinson* 485 U.S. at 231–232.

information is material is to conduct an event study to determine whether the stock price changes significantly when the new information is released. However, this methodology relies upon the assumption that the market for the stock is efficient and, consequently, that material new information will be quickly and completely incorporated into the stock price. As discussed above, in my opinion, the market for Northfield stock was not efficient. Accordingly, one cannot determine from an event study whether the information in the alleged misrepresentations was material.

112.      Dr. Hakala, however, having concluded erroneously that the market for Northfield shares was efficient, purports to undertake an analysis of the materiality of the alleged misstatements. Yet he fails to undertake any analysis of the specific misrepresentations which survived the motion to dismiss. Moreover, he has made no effort to reconcile his claim that the market for Northfield shares was efficient, in which case new material information should be quickly incorporated into the stock price, with the fact that Northfield's stock price does not appear to have reacted to the earliest disclosures of adverse events associated with the ANH trial. If I assume the market for Northfield shares is efficient (although, as discussed above, I conclude otherwise), the fact that Northfield's stock price did not react to the earliest disclosures of adverse events (see paragraph 16, above) would lead me to conclude that the information is not material.

>      A.      *Dr. Hakala fails to undertake any analysis of the specific misrepresentations*
>              *which survived the motion to dismiss*

113.      In his discussion of the materiality of the alleged misstatements, Dr. Hakala asserts that "[b]ecause Northfield had only one product under development, any statement or outcome

related to this product was extremely material to the stock price and shareholders."[186]  He

appears to be claiming, without any analysis, that any misstatement regarding PolyHeme would

be material merely by virtue of relating to Northfield's sole product.  Assuming that, as Dr.

Hakala believes, the market for Northfield shares is efficient, it is a fairly straightforward matter

to perform an event study analysis of the dates on which the alleged misrepresentations were

made (or on the dates that omitted information was disclosed) in order to determine whether the

stock price changed significantly in response to the information.  However, Dr. Hakala has

undertaken no such analysis.  Dr. Hakala's event study does not include any of the dates on

which the alleged misrepresentations which survived the motion to dismiss were made.  Nor

does his report contain any analysis tying the alleged misrepresentations to specific corrective

disclosures, as would be necessary to demonstrate that an omission was material.

> **B.**       *Dr. Hakala fails to establish materiality of the information that he alleges*
> *corrects prior false and misleading statements.*

114.     If I assume, for the moment, that the market for Northfield stock was efficient during

the alleged class period, then an analysis of the specific alleged misrepresentations and their

corresponding corrective disclosures leads me to conclude that the relevant information alleged

in the complaint must not have been material (the alternative finding).[187]  As described in the

Background section above, there are five misrepresentations made on seven dates that have

survived the motion to dismiss in this case.[188]  Below I describe my alternative findings with

respect to the materiality of each of these misstatements.

---

[186] Hakala Report, ¶ 27.
[187] For the purposes of this test, although it is my opinion that the market for Northfield stock was inefficient, I
assume that the market was efficient in order to perform the test of materiality.  In the absence of an efficient
market, it is impossible to test whether a given piece of information was material from looking at the stock price
reaction to that news.
[188] Memorandum Opinion and Order, September 23, 2008, pp. 6–9.

115.     First, plaintiffs allege that Northfield made a material misstatement with respect to the closing of the ANH study.  Specifically, plaintiffs allege that even after Northfield had closed the ANH trial in October 2000, it made statements in the August 3, 2001 10-K and in an August 29, 2001 interview with the Boston Globe, that the trial was ongoing and that it was planning to close the trial.[189]  To test the materiality of this information, I examined the stock price movements on August 3, 2001 and August 29, 2001 and, recognizing that the announcements which contained the alleged misrepresentations also contained a great deal of additional information, I observe that Northfield's stock price did not experience a statistically significant movement on either of those dates.  Although Dr. Hakala acknowledged at deposition that the public had been advised of the termination of the ANH study in 2000 or 2001[190], plaintiffs allege that the truth regarding the date the ANH trial was closed was revealed to the market for the first time on February 22, 2006 in a press release issued by Northfield in response to a Wall Street Journal article published that same day.[191]  However, Dr. Hakala finds a residual return of –5.10% on this date, which is not statistically significant at the 95% level, suggesting that even under his flawed event study methodology the information released on February 22, 2006 was not material.[192]  Although I find a statistically significant stock price return of –6.2% on February 22, 2006, I find that the decline cannot be related to Northfield's announcement about the date the ANH trial closed, for reasons explained below.

---

[189] Memorandum Opinion and Order, September 23, 2008, pp. 6–7.
[190] Hakala Deposition, p. 67:15–19.
[191] "Red Flags: Amid Alarm Bells, A Blood Substitute Keeps Pumping --- Ten in Trial Have Heart Attacks, But Data Aren't Published; FDA Allows a New Study --- Doctors' Pleas Are Ignored," *Wall Street Journal*, February 22, 2006, 2:00 AM; "Northfield Laboratories Strongly Disputes Wall Street Journal Story Conclusions," *Business Wire*, February 22, 2006, 1:29 PM.
[192] Under his alternative event study based on the arbitrary period August 17, 2004 to September 20, 2006, Dr. Hakala does find a statistically significant return of -5.51% for this day.  Hakala Report, Exhibit B-Alt.

116.     Exhibit F8 depicts the intraday stock price movements on February 22, 2006.  It shows that in the moments after the market opened on February 22, 2006, Northfield shares traded down substantially from the prior day's close of $12.23, reaching a minimum of $8.86 at 9:30 am ET.  By 1:29 PM ET, the time Northfield issued the press release which plaintiff alleges revealed the truth about the closure of the ANH trial, the price of Northfield shares had increased to $11.19.  From 1:29 PM ET to the market close, the price of Northfield shares increased an additional $0.45.   Based on my review of the intraday trading, I conclude that the decline on February 22, 2006 was most likely a reaction to the Wall Street Journal article published on that day (albeit an irrational one, given that the information in the article was not new news, as discussed in further detail, below) and not a reaction to the Northfield's announcement of the date the ANH trial closed.  This finding is consistent with Dr. Hakala's opinion, offered at deposition, that any impact the termination of the ANH study would have had on Northfield's stock price would have been felt as of the date that it was announced to the public that the study had been terminated.[193]

117.     Second, plaintiffs allege that Northfield made misstatements about its reason for closing the ANH trial.  Specifically, plaintiffs allege that the reason Northfield closed the ANH trial was adverse safety and efficacy data, whereas Northfield stated in its 10-Ks filed on August 9, 2002; August 13, 2003; and August 16, 2004 that slow patient accrual was the reason for halting the study.[194]  To test the materiality of this information, I examined the stock price movements on August 9, 2002; August 13, 2003; and August 16, 2004 and, recognizing that the announcements which contained the alleged misrepresentations also contained a great deal of

---

[193] Hakala Deposition, pp. 67:20–68:3.
[194] Memorandum Opinion and Order, September 23, 2008, p. 7.

additional information, I observe found that Northfield's stock price did not experience a statistically significant movement on any of those dates.

118.      Neither plaintiffs nor Dr. Hakala has identified the specific disclosure which corrected this alleged misrepresentation.  I have reviewed the information released on each of the corrective disclosure dates and have found no disclosure which corrects this alleged misrepresentation.  The only information which specifically addresses the reason the study was closed is Northfield's February 22, 2006 press release, which states that the trial was closed "because we experienced difficulty in enrolling the number of patients required to complete the study in a timely manner."[195]  However, as I described above with respect to the first alleged misrepresentation, Dr. Hakala's own event study analysis performed over the full class period finds that the stock price movement on February 22, 2006 is not statistically significant at the 95% level.  Moreover, although I do find a statistically significant residual return on that day, as described above, it cannot be attributed to Northfield's press release on that day as the decline occurred well in advance of that press release.

119.      Plaintiffs may point to the February 22, 2006 *Wall Street Journal* article as the corrective disclosure for this alleged misrepresentation.  Although the February 22, 2006 *Wall Street Journal* article implies that that the ANH trial was closed because of "worrisome results" it never actually makes such a statement.[196]  Moreover, the "worrisome results" discussed in the *Wall Street Journal* article had been previously disclosed to the market on several occasions without any statistically significant stock price reaction.  As detailed in paragraph 16, above,

---

[195] "Northfield Laboratories Strongly Disputes Wall Street Journal Story Conclusions," *Business Wire*, February 22, 2006, 1:29 PM.
[196] "Red Flags: Amid Alarm Bells, A Blood Substitute Keeps Pumping --- Ten in Trial Have Heart Attacks, But Data Aren't Published; FDA Allows a New Study --- Doctors' Pleas Are Ignored," *Wall Street Journal*, February 22, 2006, 2:00 AM.

information regarding the occurrence of adverse cardiovascular events in the ANH trial was

released to the market on numerous occasions throughout 2005.  The information was

disseminated at community disclosure meetings, posted on hospital websites, disclosed in

hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and

discussed in a Marketing Research Bureau report.[197]

120.    In addition, a UBS analyst report published on January 10, 2006 also discussed the

ANH results:

> We recently learned of publicly available information that discloses adverse
> events witnessed in a previous clinical study with Polyheme involving older
> patients with more cardiac risk factors undergoing elective surgical repair of
> abdominal aortic aneurysms. While the results of the trial have not been published
> & no direct link to Polyheme as the cause of the events has been established, this
> is the type of patient population we were referring to when we lowered our
> revenue estimates.[198]

On none of these dates did Northfield experience a statistically significant stock price movement,

suggesting that investors did not consider the "worrisome results" discussed in the February 22,

2006 *Wall Street Journal* article to be material.

121.    Third, plaintiffs allege that Northfield made a false or misleading statement on

October 11, 2001 when it issued a press release quoting Gould as reporting "no evidence of

blood vessel constriction, or renal pancreatic, gastrointestinal or cardiac dysfunction."[199]

Plaintiffs allege that this statement was false and misleading because 10 of the 81 patients in the

ANH trial suffered heart attacks, while none of the control patients did.[200]  The stock price

movement on October 11, 2001 was not statistically significant.  Plaintiffs have alleged that the

---

[197] ¶ 16, supra.
[198] "Northfield Laboratories Inc.: Fiscal 2Q06 Results Review", UBS, January 10, 2006.
[199] Memorandum Opinion and Order, September 23, 2008, p. 7.
[200] Memorandum Opinion and Order, September 23, 2008, pp. 7–8.

truth regarding the occurrence of adverse cardiovascular events was first disclosed to the market on February 22, 2006.  However, as detailed above, Dr. Hakala's own event study performed over the full class period finds that the stock price movement on February 22, 2006 is not statistically significant at the 95% level.  Moreover, as detailed above, information regarding the occurrence of adverse cardiovascular events was released to the market on a number of occasions during 2005 and early 2006 with no statistically significant stock price movements, suggesting that the market did not consider the information to be material.

122.    Fourth, plaintiffs allege that on September 4, 2001, Northfield issued a press release that quoted DeWoskin as saying, "[o]ur trial results document a very compelling clinical benefit that we believe provides the substantial evidence of safety and efficacy required by the FDA."[201] Plaintiffs argue that this statement was false or misleading because the ANH trial showed a higher incidence of adverse events in the PolyHeme group as compared to the control group.[202] The stock price movement on September 4, 2001 was not statistically significant.  Plaintiffs have alleged that the truth regarding the occurrence of adverse cardiovascular events was first disclosed to the market on February 22, 2006.  However, as detailed above, Dr. Hakala's own event study finds that the stock price movement on February 22, 2006 is not statistically significant at the 95% level.  Moreover, as detailed above, information regarding the occurrence of adverse cardiovascular events was released to the market on a number of occasions during 2005 and early 2006 with no statistically significant stock price movements, suggesting that the market did not consider the information to be material.

---

[201] Memorandum Opinion and Order, September 23, 2008, p. 8.
[202] Memorandum Opinion and Order, September 23, 2008, p. 8.

123.    Fifth, plaintiffs allege that on August 3, 2001, in a proxy supplement signed by
Gould and DeWoskin, Northfield stated that "none of the adverse effects historically associated
with other hemoglobin solutions have been identified by our clinical studies."[203]   Plaintiffs have
alleged that this statement was false and misleading because there was a greater incidence of
heart attacks in the PolyHeme patients in the ANH trial and adverse cardiac events were
historically associated with hemoglobin solutions.[204]   The stock price movement on August 3,
2001 was not statistically significant.   Plaintiffs have alleged that the truth regarding the
occurrence of adverse cardiovascular events was first disclosed to the market on February 22,
2006.   However, as detailed above, Dr. Hakala's own event study performed over the full class
period finds that the stock price movement on February 22, 2006 is not statistically significant at
the 95% level.   Moreover, as detailed above, information regarding the occurrence of adverse
cardiovascular events was released to the market on a number of occasions during 2005 and
early 2006 with no statistically significant stock price movements, suggesting that the market did
not consider the information to be material.

### C.    Conclusion on Materiality

124.    As discussed above in Section V, it is my opinion that the market for Northfield
stock was not efficient.   Accordingly, one cannot determine from an event study whether the
information in the alleged misrepresentations was material.   However, if one were to assume that
the market for Northfield stock was efficient, then I find that none of the alleged
misrepresentations at issue in the case are material.   In general, the information regarding the
adverse events in the ANH trial did not cause significant stock price movements when it was first
released to the public, suggesting that the information was not material to investors.   One

---

[203] Memorandum Opinion and Order, September 23, 2008, p. 9.
[204] Memorandum Opinion and Order, September 23, 2008, p. 9.

possible explanation for why investors did not consider the information regarding the adverse events in the ANH trial to be material is that the ANH trial related to the use of PolyHeme in *elective surgery* applications, but that investors were aware by 2005 that Northfield was now focused on gaining approval for PolyHeme in *trauma* applications.  By early 2006, the FDA had permitted Northfield to move forward with the trauma study and that study had passed four interim safety reviews.[205]

## VIII.   Dr. Hakala Has Not Demonstrated that Plaintiffs Suffered an Economic Loss As a Result of the Alleged Misrepresentations Regarding PolyHeme

125.    It is my understanding that plaintiffs must show a causal connection between the alleged misstatements and omissions in the Complaint and the alleged corrective disclosures in Dr. Hakala's report in order to demonstrate that plaintiffs suffered economic loss.  In other words, plaintiffs must prove that the corrective disclosures "matched," or at least revealed some aspect of, the alleged fraud in order to prove that the stock price movement on the corrective disclosure dates caused plaintiffs to suffer economic loss.

126.    From an economic perspective, the appropriate way to determine whether plaintiffs suffered an economic loss because of the alleged misrepresentations is to examine how Northfield's share price reacted to the release of information previously unknown to the market that disclosed the truth about the alleged misrepresentations.  This analysis is very similar to the analysis of materiality described in paragraphs 115 to 123, above.

127.    Dr. Hakala fails to establish loss causation on any of his alleged corrective disclosure dates.  In particular, he does not correctly identify any losses resulting from correction of the

---

[205] "Northfield Laboratories Strongly Disputes Wall Street Journal Story Conclusions," *Business Wire*, February 22, 2006.

alleged misrepresentations.  The information released on the days Dr. Hakala cites as corrective disclosures was either previously known to the market or unrelated to the allegedly undisclosed information in this case.

128.     Moreover, Dr. Hakala fails to address confounding information.  When asked at deposition, Dr. Hakala stated that he had not identified any confounding, or even potentially confounding, information on any of his alleged corrective disclosure dates.[206]  He attributes all of the price movement on his alleged corrective disclosure dates to the correction of an alleged misrepresentation, when in fact, there are instances where news unrelated to the allegations was released on alleged corrective disclosure dates.  Dr. Hakala makes no effort to parse out the effect of confounding information.

> A.     *Dr. Hakala fails to demonstrate loss causation on any of the alleged corrective disclosure dates*

129.     Using the approach described above, I tested whether there was a statistically significant change in the price of Northfield stock on the days considered by Dr. Hakala to be partial corrective disclosures.  I also reviewed all information released about Northfield on these days to determine whether plaintiffs suffered an economic loss because of the alleged misrepresentations in this matter.  As is described in further detail below, Dr. Hakala has not demonstrated loss causation on any of these dates.

130.     Additionally, Dr. Hakala's statement that "a joint test of significance found that the corrective events were extremely statistically significant as a group," is irrelevant and misleading.  First, Dr. Hakala is cherry picking a group of relatively large price reactions that as a group will naturally be jointly significant.  Second, the presence of a single large price reaction

---

[206] Hakala Deposition, p. 294:14–21.

can easily make a group of events jointly statistically significant even if the other events are insignificant, rendering the test of dubious usefulness.

### 1.   January 6, 2006 – UBS report citing rat study

131.   Dr. Hakala claims January 6, 2006 as the first corrective disclosure due to a UBS analyst downgrade of Northfield and a corresponding statistically significant residual return of –7.1% in his regression model.  Dr. Hakala fails, however, to demonstrate that the price reaction on January 6, 2006 was causally linked to the correction of the alleged misrepresentations.

132.   According to the complaint:

> UBS issued a research report on Northfield. UBS downgraded Northfield to a "neutral" from its previous "buy" recommendation, lowered the Company's stock price target from $17.00 per share to $15.00, and expressed concern about an undisclosed safety risk in frail patients that would cause the potential commercial market for PolyHeme to be materially smaller than previously expected. According to the report, a U.S. Army study on rats that compared PolyHeme with other resuscitative fluids indicated that the PolyHeme group suffered from more adverse events. UBS believed that using PolyHeme on patients without more "functional reserve," *i.e.*, those who are older, frailer, have heart disease or other chronic illnesses, may hinder recovery and thus put that patient at greater risk. As a result, UBS opined that the market for PolyHeme was 15% smaller than expected, and lowered its peak revenue estimates by this amount.[207]

133.   UBS based its downgrade on "an army study that compared PolyHeme with other resuscitative fluids in a rat model."  Detailed results of this study, however, were published in the journal *Shock* in April 2005:

> The choice of resuscitation fluid appears to have an important effect on mortality (Fig. 4). Survival trends strongly favored HEX, whereas survival tended to be lowest in the [PolyHeme] group.  Additionally, the metabolic parameters were

---

[207] Complaint, ¶106.

significantly worse in the [PolyHeme] group at the end of the hypotensive period.[208]

134.    In addition to the *Shock* article, a *Forbes Global* article published May 25, 2005 contained a discussion of this study, specifically referencing PolyHeme:

> In April scientists at Walter Reed Army Institute of Research published a study suggesting PolyHeme might not be so safe after all. Comparing resuscitative fluids, it found that hemorrhaging lab rats treated with PolyHeme experienced higher mortality rates than those that received two commonly used solutions.[209]

135.    Thus, the news Dr. Hakala suggests is a corrective disclosure had been available to market participants for approximately eight months.  Dr. Hakala acknowledged as much in his deposition.[210]  Despite this, Dr. Hakala attempted to characterize the analyst report as the revelation of the precise risk which had allegedly been concealed.[211]  However, it is illogical to conclude that the analyst downgrade could constitute a revelation of concealed information, given that the information on which the downgrade was based had been available to the market for many months.

136.    Not only is Dr. Hakala referencing old news as the cause of the stock price drop on January 6, 2006, he also ignores confounding information on this day, unrelated to the alleged misrepresentations, that affected the total mix of information available to market participants. As Dr. Hakala himself admits, the fact of the analyst downgrade (and not the information on which it was based) may have, in and of itself, contributed to the decline on this day.[212]  In addition, prior to market open on January 6, 2006, the Associated Press reported that a California

---

[208] Handrigan, Michael T., et al., "Choice of Fluid Influences Outcome in Prolonged Hypotensive Resuscitation After Hemorrhage in Awake Rats", *Shock*, Vol. 23, No. 4, April 2005.
[209] "Dracula; Sucking up millions of investors' dollars to develop a blood substitute", *Forbes Global*, May 25, 2005, 3:16pm.
[210] Hakala Deposition, p. 147:13–16.
[211] Hakala Deposition, p. 169:7–10.
[212] Hakala Deposition, p. 156:11–20.

judge had barred a San Diego newspaper from publishing information about the ongoing trauma

trials of PolyHeme because the information contained trade secrets.

137.    Based on my regression analysis Northfield's residual stock return on January 6,

2006 was −7.8%, a statistically significant return.  However, the information released on this date

about the UBS analyst downgrade of Northfield does not involve the correction of an earlier

misrepresentation.  Specifically, other than the downgrade itself, no new information was

released.  Therefore, in my opinion, there is no scientific evidence that plaintiffs suffered an

economic loss on this day because of the alleged misrepresentations.

### 2.    February 22, 2006 – *Wall Street Journal* article on ANH trial

138.    Dr. Hakala claims February 22, 2006 as a corrective disclosure based on the

publication of a Wall Street Journal article about PolyHeme's ANH trials.  Plaintiffs describe the

article as follows:

> The Wall Street Journal published an article entitled "Amid Alarm Bells, A Blood
> Substitute Keeps Pumping" revealing that during the ANH Trial: (a) 10 of the 81
> patients, or 12.3%, who received PolyHeme in the ANH Trial suffered a heart
> attack within seven days compared to zero of 71 patients in the trial's control
> group who had received real blood; (b) of those patients suffering a heart attack,
> two died; and (c) 54% of the subjects who received PolyHeme had suffered other
> serious adverse effects including heart rhythm aberrations and pneumonia
> compared to only 28% in the control group.[213]

139.    Dr. Hakala fails to demonstrate loss causation on this day for two reasons.  First,

according to Dr. Hakala's regression analysis, using his event study estimated over the entire

class period, Northfield's stock price reaction is not statistically significant at the 95%

confidence level and, thus, it cannot be considered a material event.  Second, as I discussed in

detail in paragraph 16, above, the information about the occurrence of adverse cardiovascular

---

[213] Complaint, ¶109.

effects in the ANH trials in the *Wall Street Journal* article had been previously disclosed on numerous occasions throughout 2005 and early 2006.  The information was disseminated at community disclosure meetings, posted on hospital websites, disclosed in hospital press releases, discussed in internet chat rooms, posted on Northfield's website, and discussed in a Marketing Research Bureau report.[214] And most recently, on January 10, 2006, a UBS analyst had observed:

> We recently learned of publicly available information that discloses adverse events witnessed in a previous clinical study with Polyheme involving older patients with more cardiac risk factors undergoing elective surgical repair of abdominal aortic aneurysms. While the results of the trial have not been published & no direct link to Polyheme as the cause of the events has been established, this is the type of patient population we were referring to when we lowered our revenue estimates.[215]

140.     Based on my regression analysis, Northfield's residual stock return on February 22, 2006 was –6.2%, a statistically significant return.  However, the information released on this date about the ANH trial results does not involve the correction of an earlier misrepresentation.  Specifically, the pertinent information regarding risks associated with PolyHeme had been disclosed in various forums as early as May 2005 and most recently on January 10, 2006, when there was no statistically significant return.  Accordingly, the residual return I observe on this day must be the result of other confounding information contained in the *Wall Street Journal* article, relating to concerns about the ethics of the non-consent trauma trials.  Therefore, in my opinion, there is no scientific evidence that plaintiffs suffered an economic loss on this day because of the alleged misrepresentations.

---

[214] ¶ 16, supra.
[215] "Northfield Laboratories Inc.: Fiscal 2Q06 Results Review", UBS, January 10, 2006, p. 2.

3.        February 24, 2006 – *Wall Street Journal* article on Senate inquiry

141.    Dr. Hakala claims that February 24, 2006 is a partial corrective disclosure based on a *Wall Street Journal* article that reported Senator Grassley has begun an inquiry into the approval process for the ongoing Phase III ambulance trial.  According to the complaint:

> The Wall Street Journal ran another negative story about Northfield announcing that the chairman of the U.S. Senate Finance Committee, Senator Charles Grassley had begun an inquiry into how federal health regulators and Northfield Laboratories Inc. handled a clinical study for PolyHeme. The article reported that Sen. Grassley also asked the FDA to investigate whether "known adverse events" from the ANH Trial were disclosed along with the risks and expected benefits.[216]

142.    Notably, the *Wall Street Journal* article did not reveal any new information about the ANH trial, but rather, contained confounding information relating to Senator Grassley's inquiry into the trauma trial.

143.    Based on my regression analysis, Northfield's residual stock return on February 24, 2006 was –7.6%, a statistically significant return.  However, the information released on this date about the Senate inquiry into the ethics of the PolyHeme ambulance trail does not correct the alleged misrepresentations in this matter.  Specifically, no new information is released that relates to cardiovascular issues in the ANH trial.  Therefore, in my opinion, there is no scientific evidence that plaintiffs suffered an economic loss on this day because of the alleged misrepresentations.

4.        March 10, 2006 – Bloomberg and *Wall Street Journal* articles on Senate criticism of how NFLD and regulators handled study.

144.    Dr. Hakala claims March 10, 2006 is a partial corrective disclosure based on Bloomberg and *Wall Street Journal* articles on Senate criticism of how NFLD and regulators

---

[216] Complaint, ¶112.

handled the ambulance study.  There is no new information in these articles that corrects the alleged misrepresentations in this matter, thus loss causation cannot be established.

145.     Based on my regression analysis, Northfield's residual stock return on March 10, 2006 was –10.8%, a statistically significant return.  However, the information released on this date about the Senate inquiry into the ethics of the PolyHeme ambulance trial does not correct the alleged misrepresentations in this matter.  Specifically, no new information is released that relates to cardiovascular issues in the ANH trial.  In fact, these articles simply contain confounding information regarding Senator Grassley's investigation.  Therefore, in my opinion, there is no scientific evidence that plaintiffs suffered an economic loss on this day because of the alleged misrepresentations.

### 5.     March 14, 2006

146.     Dr. Hakala claims March 14, 2006 is a partial corrective disclosure based on a Bloomberg article reporting that the Senate Finance Committee is critical of Northfield.  There is no new information in this article that corrects the alleged misrepresentations in this matter, thus loss causation cannot be established.

147.     Based on my regression analysis, Northfield's residual stock return on March 14, 2006 was –6.3%, a statistically significant return.  However, the information released on this date about the Senate inquiry into the ethics of the PolyHeme ambulance trial does not correct the alleged misrepresentations in this matter.  Specifically, no new information is released that relates to cardiovascular issues in the ANH trial.  Rather, the article on this date contains confounding information regarding the Senate proceedings.  Therefore, in my opinion, there is

no scientific evidence that plaintiffs suffered an economic loss on this day because of the alleged misrepresentations.

>    B.    *Conclusion on Loss Causation*

148.    In summary, Dr. Hakala fails to demonstrate loss causation on any of his alleged corrective disclosure dates.  In particular, he does not correctly identify losses resulting from correction of the alleged misrepresentations.  As discussed above, the information released on the days Dr. Hakala cites as corrective disclosures was either previously known to the market or unrelated to the allegations in this case. Moreover, Dr. Hakala fails to address confounding information.  He attributes all of the price movement on his alleged corrective disclosure dates to the correction of an alleged misrepresentation when, in fact, there are numerous instances of news unrelated to the allegations on these dates.

**Paul A. Gompers**
Baker Library 263
Graduate School of Business Administration
Harvard University
Boston, MA 02163

(617) 495-6297 (ph)
(617) 496-8443 (fax)
pgompers@hbs.edu
http://www.people.hbs.edu/pgompers

## ACADEMIC POSITIONS

2000-present    HARVARD BUSINESS SCHOOL                    BOSTON, MA
Eugene Holman Professor of Business Administration.  Research interests include venture capital, entrepreneurial finance, optimal security design, dynamic capital structure, long-run performance of firms, and sources of financing for start-up businesses.

1998-2000    HARVARD BUSINESS SCHOOL                    BOSTON, MA
Associate Professor of Business Administration.

1995-1998    HARVARD BUSINESS SCHOOL                    BOSTON, MA
Assistant Professor of Business Administration.

1993-1995    UNIVERSITY OF CHICAGO                    CHICAGO, IL
Assistant Professor of Finance and Policy at the Graduate School of Business. Created new course on the financing of start-up companies.

1995-present    NATIONAL BUREAU OF ECONOMIC RESEARCH        CAMBRIDGE, MA
Research Associate.  Appointed as a NBER affiliate in corporate finance.

## EDUCATION

1989-1993    HARVARD UNIVERSITY                    CAMBRIDGE, MA
Received Ph.D. in Business Economics, June 1993.

**Appendix A**

| | | |
|---|---|---|
| 1987-1989 | OXFORD UNIVERSITY | OXFORD, UK |
| | Graduated *summa cum laude* with an M.Sc. in economics, July 1989. | |
| 1982-1987 | HARVARD COLLEGE | CAMBRIDGE, MA |
| | Graduated *summa cum laude* with an A.B. in biology. | |

## PUBLICATIONS

### Books

The Venture Capital Cycle, (MIT Press, Cambridge). October 1999. (Joint with Josh Lerner.) First Edition.

The Money of Invention (Harvard Business School Press, Boston) November 2001. (Joint with Josh Lerner.)

Cases in Entrepreneurial Finance (John Wiley, New York), December 2001. (Joint with William Sahlman.)

The Venture Capital Cycle, (MIT Press, Cambridge).  October 1999. (Joint with Josh Lerner.) Second Edition.2004.

### Articles in Refereed Journals

"Optimal Investment, Monitoring, and the Staging of Venture Capital," *Journal of Finance* 50, 1461-1489. December 1995. Reprinted in Michael Wright and Ken Robbie, editors, *Venture Capital* (International Library of Management) (Aldershot: Dartmouth Publishing, 1997).

"Grandstanding in the Venture Capital Industry," *Journal of Financial Economics* 42, 133-156. July 1996.

"The Rise and Fall of Venture Capital," *Business and Economic History* 23, 1-24. Winter 1994. Awarded Newcomen Prize essay for best paper in business history.

"The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements," *Journal of Law and Economics* 39, 463-498. October 1996. (with Josh Lerner).

"Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure Capital-backed Companies." *Journal of Finance* 52, 1791-1821 December 1997. (with Alon Brav, Duke University.)  Awarded the Smith-Breeden Distinguished Paper Award.

"Venture Capital Growing Pains: Should the Market Diet?" *Journal of Banking and Finance* 22, 1089-1104, August 1998.

"An Analysis of Compensation in the US Venture Capital Partnership," *Journal of Financial Economics* 51, 3-44. January 1999. (with Josh Lerner).

"Venture Capital Distributions: Short-Run and Long-Run Reactions," *Journal of Finance* 53, 2161-2184. December 1998. (with Josh Lerner.)

"Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital," (with Josh Lerner.) *Journal of Law and Economics*. 2000.

"What Drives Venture Capital Fundraising?," *Brookings Proceedings on Microeconomic Activity,* August 1998. (with Josh Lerner.)

"Money Chasing Deals? The Impact of Fund Inflows on Private Equity Valuations," *Journal of Financial Economics* 55, 281-325. February 2000. (with Josh Lerner.)

"Is the Abnormal Return Following Equity Issuances Anomalous?" *Journal of Financial Economics* 56. 209-250. May 2000. (with Alon Brav, Duke University and Chris Geczy, University of Pennsylvania.)

"Institutional Investors and Equity Prices," *Quarterly Journal of Economics*, 2001, 114, 229-260 (with Andrew Metrick.)

"The Venture Capital Revolution," *Journal of Economic Perspectives* 15, 145-168,  Spring 2001. (with Josh Lerner.)

"Who Underreacts to Cash Flow News?" *Journal of Financial Economics*, 66, 409-462, 2002. (with Randy Cohen and Tuomo Vuolteenaho.)

 "The Role of Lock-ups in Initial Public Offerings Provisions," *Review of Financial Studies* 16, 1-29, Spring 2003, (with Alon Brav.)

"Corporate Governance and Equity Prices," *Quarterly Journal of Economics*, February 2003. (with Joy Ishii and Andrew Metrick.)

"The Really Long-Run Performance of Initial Public Offerings: Evidence from the Pre-Nasdaq Period, 1933-1972." *Journal of Finance* 56*, 1355-1392, August 2003, (with Josh Lerner.)

"The Determinants of Board Structure and Function in Entrepreneurial Firms," the *Journal of Law and Economics*, October 2003, 569-598. (with Malcolm Baker.)

"Entrepreneurial Spawning: Corporations and the Genesis of New Ventures, 1986-1999," *Journal of Finance* 2006, (with Josh Lerner and David Scharfstein).

"Large Blocks of Stock:  Prevalence, Size, and Measurement," *Journal of Corporate Finance* 2007 (with Rudiger Fahlenbrach, Joy Ishii, and Andrew Metrick.).

"Venture Capital Investment Cycles: The Impact of Public Markets," Forthcoming in the *Journal of Financial Economics* 2008, 1-23. (joint with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Extreme Governance: An Analysis of Dual-Class Firms in the United States," *Review of Financial Studies* 2008, (with Joy Ishii and Andrew Metrick.)

"Specialization and Success: Evidence from Venture Capital," forthcoming in *Journal of Economic and Management Science* 2009, 827-844. (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Performance Persistence in Entrepreneurship and Venture Capital," forthcoming in *Journal of Financial Economics* 2009. (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Buy Local? The Geography of Successful Venture Capital Expansion," forthcoming in *Journal of Urban Economics* 2009, (with Henry Chen, Anna Kovner, and Josh Lerner.)

## Other Articles

"Venture Capital and the Creation of Public Companies: Do Venture Capitalists Really Bring More than Money?" *Journal of Private Equity.* Fall 1997. (with Josh Lerner.)

 "Risk and Reward in Private Equity Investments: The Challenge of Performance Assessment," *Journal of Private Equity.* Winter 1997. (with Josh Lerner.)

"Resource Allocation, Incentives, and Control: The Importance of Venture Capital in Financing Entrepreneurial Firms," in Entrepreneurship, SMEs, and the Macroeconomy (Cambridge University Press, Cambridge). February 1997

"Venture Capital," in *The Handbook of Technology Management* (Richard Dorf, Editor-in-Chief), January 1997. (with Josh Lerner.)

"Venture Capital," in *The Handbook of Modern Corporate Finance* (Dennis Lougue, Editor). April 1998.  (with Josh Lerner).

"The Determinants of Corporate Venture Capital Success: Organizational Structure, Incentives, and Complementarities," NBER Conference Volume on Concentrated Ownership.  September 1998.

"Capital Formation and Investment in Venture Markets: An Assessment of Market Imperfections," in *The Economic Evaluation of Technological Change* (Richard Spivack, Editor), June 1998.

"Corporations and the Financing of Innovation: The Corporate Venturing Experience," forthcoming the Atlanta Federal Reserve Bank Conference Volume, December 2001.

"Venture Capital and Private Equity," forthcoming in *The Handbook of Corporate Finance* (Espen Eckbo, Editor), (North-Holland Press, New York), 2002.

"Short-Term America Revisited?  Boom and Bust in the Venture Capital Industry and the Impact on Innovation," in *Innovation Policy and the Economy* 3, March 2002.  (with Josh Lerner).

## Working Papers

"Bridge Building in Venture Capital: Evidence from Acquisitions of Venture Capital-backed Companies," December 2009, (with Yuhai Xuan.)

"Reputation and Contractual Flexibility: Evidence from Venture Capital Distribution Pricing Policies," August 2009. (with Timothy Dore and Andrew Metrick.)

 "Why Experienced Venture Capitalists Leave Money on the Table: Evidence from Initial Public Offerings," July 2009, (joint with Alon Brav and Tim Dore.)

 "Skill vs. Luck in Venture Capital: Evidence from Serial Entrepreneurs," December 2007, (joint with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Institutions, Capital Constraints and Entrepreneurial Firm Dynamics: Evidence from Europe," November 2006, (with Mihir Desai and Josh Lerner.)

"The Role of Venture Capitalists in the Acquisition of Private Companies," October 2005, (with Yuhai Xian.)

"Ownership and Control in Entrepreneurial Firms: An Examination of Convertible Securities in Venture Capital Investment," January 2000.

"An Analysis of Executive Compensation, Ownership, and Control in Entrepreneurial Firms," May 2000, (with Malcolm Baker.)

## Opinion- Editorials

"This Tax Cut Will Pay Dividends," *Wall Street Journal,* August 13, 2002, (with Andrew Metrick and Jeremy Siegel.)

## Projects in Process

"The Evolution of Ownership and Control in Entrepreneurial Firms." (with Malcolm Baker.)

"Dual Class IPOs." (with Malcolm Baker.)

"Pre-public Financing in Entrepreneurial Ventures."

"Institutional Ownership and Corporate Governance." (with Andrew Metrick and Joy Ishii.)

"The Dynamics of Global Entrepreneurship," (with Mihir Desai and Josh Lerner.)

"The Determinants of Venture Capital Acquisitions (with Yuhai Xuan.)

"The Determinants of Entrepreneurial Success," (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Risk and Return in Private Equity," (with Leslie Jeng, Josh Lerner, and Andrew Metrick.)

## COURSE MATERIALS:

### Cases:

"The Advent Israel Venture Capital Program." Harvard Business School Case 298-072.

"ALWAYSi." Harvard Business School Case 201-075.

"APV Technology Partners II, L.P." Harvard Business School Case 298-048.

"Bang Networks, Inc." Harvard Business School Case 201-074.

"BioTransplant, Inc.: Initial Public Offering, January 1996." Harvard Business School Case 297-095.

"Cachet Technologies." Harvard Business School Case 200-031.

"Cambridge Technology Partners: 1991 Start Up." Harvard Business School Case 298-044.

"Cambridge Technology Partners: Corporate Venturing (August 1996)." Harvard Business School Case 297-033.

"Car Wash Partners, Inc." Harvard Business School Case 299-034.

"Charles River Velocity." Harvard Business School Case 201-092.

"Contracting and Control in Venture Capital." Harvard Business School Note 298-067.

"Dell Ventures." Harvard Business School Case 200-062.

"Digital Everywhere, Inc." Harvard Business School Case 298-099.

"edocs, Inc. (A)." Harvard Business School Case 200-015.

"edocs, Inc. (B-1): Kevin Laracey." Harvard Business School Case 200-020.

"edocs, Inc. (B-2): Jonathon Guerster." Harvard Business School Case 200-021.

6

**Appendix A**

"Efficient Market Services: August 1993 (A)." Harvard Business School Case 298-009.

"Efficient Market Services: August 1993 (B1), EMS Management." Harvard Business School Case 298-010.

"Efficient Market Services: August 1993 (B2), Comdisco Ventures." Harvard Business School Case 298-011.

"Elliot Lebowitz." Harvard Business School Case 297-094.

"Emergence of Silicon Wadi." Harvard Business School Note 204-156.

"Endeca: New Growth Opportunities." Harvard Business School Case 206-401.

"Fitzpatrick Hotel Group (A)." Harvard Business School Case 298-002.

"Fitzpatrick Hotel Group (B2): Paddy Fitzpatrick." Harvard Business School Case 298-004.

"Fitzpatrick Hotel Group (B1): Niall Carroll." Harvard Business School Case 298-003.

"Genset Initial Public Offering (A)." Harvard Business School Case 297-096.

"Genset Initial Public Offering (A) & (B) TN." Harvard Business School Teaching Note 299-064.

"Genset Initial Public Offering (B)." Harvard Business School Case 297-097.

"Genset: 1989." Harvard Business School Case 298-070.

"Global Digital Utilities Corp." Harvard Business School Case 297-065.

"Honest Tea." Harvard Business School Case 201-076.

"Hudson Manufacturing," Harvard Business School Case 203-064.

"Introduction to Entrepreneurial Finance." Harvard Business School Note 298-061.

"Knightsbridge Advisers, Inc." Harvard Business School Case 296-054.

"Knoll Furniture: Going Public." Harvard Business School Case 202-114.

"MSE, Inc. Privatization: August 1997." Harvard Business School Case 298-135.

"MSE, Inc. Privatization: August 1997 (Abridged)." Harvard Business School Case 298-136.

"New Oriental," Harvard Business School Case.

**Appendix A**

"New York Bagel: Hungary, April 1994." Harvard Business School Case 297-078.

"A Note on Angel Financing." Harvard Business School Note 298-083.

"A Note on Franchising." Harvard Business School Note 297-108.

"A Note on Government Sources of Financing for Small Businesses." Harvard Business School Note 298-015.

"Note on Strategic Alliances, A." Harvard Business School Note 298-047.

"A Note on the Internet." Harvard Business School Note 297-109.

"A Note on the Venture Capital Industry." Harvard Business School Note 295-065.

"A Note on Valuation in Entrepreneurial Ventures." Harvard Business School Note 298-082.

"NSK Software Technologies Ltd." Harvard Business School Case 298-071.

"Ocular." Harvard Business School Case 202-118.

"Pet Doctors: 1999." Harvard Business School Case 200-016.

"The Prague Post." Harvard Business School Case 299-033.

"Sarvega." Harvard Business School Case 204-137.

"Sky Air, Inc." Harvard Business School Case 297-110.

"Torrent Systems." Harvard Business School Case 298-084.

"Tutor Time (A)." Harvard Business School Case 297-064.

"Tutor Time (B)." Harvard Business School Case 297-074.

"Venture Capital in Ireland: Getting Their ACT Together." Harvard Business School Case 298-001.

"Vueling Airlines," Havard Business School Case.

"Xedia and Silicon Valley Bank (A)." Harvard Business School Case 298-119.

"Xedia and Silicon Valley Bank (B1): The Bank's Perspective." Harvard Business School Case 298-120.

"Xedia and Silicon Valley Bank (B2): The Company's Perspective." Harvard Business School Case 298-121.

"Xedia and Silicon Valley Bank (C): The Final Agreement." Harvard Business School Case 298-122.

"ZEFER: November 1998." Harvard Business School Case 299-032.

**<u>Teaching Notes:</u>**

"Advent Israel Venture Capital Program TN." Harvard Business School Teaching Note 299-054.

"APV Technology Partners II, L.P. TN." Harvard Business School Teaching Note 299-053.

"Beta Golf." Harvard Business School Teaching Note 202-062.

"BioTransplant Inc.: Initial Public Offering, January 1996 TN." Harvard Business School Teaching Note 299-055.

"Cachet Technologies." Harvard Business School Teaching Note 202-068.

"Cambridge Technology Partners - 1991 Start Up TN." Harvard Business School Teaching Note 299-057.

"Cambridge Technology Partners: Corporate Venturing (August 1996) TN." Harvard Business School Teaching Note 299-056.

"Carlton Polish Co." Harvard Business School Teaching Note 202-076.

"Car Wash Partners, Inc. TN." Harvard Business School Teaching Note 299-058.

"Dell Ventures." Harvard Business School Teaching Note 202-072.

"Digital Everywhere, Inc. TN." Harvard Business School Teaching Note 299-059.

"edocs, Inc. Series." Harvard Business School Teaching Note 202-064.

"Elliot Lebowitz TN." Harvard Business School Teaching Note 299-060.

"Fenchel Lampshade Company." Harvard Business School Teaching Note 202-063.

"Efficient Market Services: August 1993 Series TN." Harvard Business School Teaching Note 299-061.

"Fitzpatrick Hotel Group Series TN." Harvard Business School Teaching Note 299-062.

"Genset: 1989 TN." Harvard Business School Teaching Note 299-063.

"Global Digital Utilities Corporation TN." Harvard Business School Teaching Note 299-065.

"HIMSCORP, Inc." Harvard Business School Teaching Note 202-073.

"Honest Tea." Harvard Business School Teaching Note 202-069.

"Knightsbridge Advisers, Inc. TN." Harvard Business School Teaching Note 299-066.

"Knot,The." Harvard Business School Teaching Note 202-070.

"MSE, Inc. Privatization: August 1997 & MSE,Inc. Privatization: August 1997 (Abridged) TN." Harvard Business School Teaching Note 299-067.

"Nantucket Nectars." Harvard Business School Teaching Note 202-074.

"New York Bagel: Hungary, April 1994 TN." Harvard Business School Teaching Note 299-068.

"NSK Software Technologies Ltd. TN." Harvard Business School Teaching Note 299-069.

"Parenting Magazine TN." Harvard Business School Teaching Note 202-065.

"Penelope's Personal Pocket Phones TN." Harvard Business School Teaching Note 299-070.

"Prague Post, The TN." Harvard Business School Teaching Note 299-071.

"Record Masters." Harvard Business School Teaching Note 202-075.

"Penelope's Personal Pocket Phones." Harvard Business School Case 299-004.

"Sky Air, Inc. TN." Harvard Business School Teaching Note 299-072.

"Torrent Systems TN." Harvard Business School Teaching Note 299-073.

"Tutor Time (A) TN." Harvard Business School Teaching Note 299-074.

"Tutor Time (B) TN." Harvard Business School Teaching Note 299-078.

"Venture Capital in Ireland: Getting Their ACT Together TN." Harvard Business School Teaching Note 299-075.

"Xedia and Silicon Valley Bank Series TN." Harvard Business School Teaching Note 299-076.

"ZEFER: November 1998 TN." Harvard Business School Teaching Note 299-077.

## SEMINARS AND CONFERENCE PRESENTATIONS—Academic

American Economic Association: Annual Meeting, January 1995. "Optimal Investment, Monitoring, and the Staging of Venture Capital"

American Finance Association: Annual Meeting, January 1995, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

American Finance Association: Annual Meeting, January 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

American Finance Association: Annual Meeting, January 1999, "What Drives Venture Capital Fundraising."

American Finance Association: Annual Meeting, January 2000, "An Analysis of Executive Compensation, Ownership, and Control in Entrepreneurial Firms."

American Finance Association: Annual Meeting, January 2004, "Incentives vs. Control: An Analysis of U.S. Dual-class companies."

American Law and Economics Association: Annual Meeting. May 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Association of Financial Economists, Annual Meeting, January 2001, "The Determinants of Board Structure and Function in Entrepreneurial Firms."

Association of Financial Economists, Annual Meeting, January 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

Arizona State University School of Business: Finance Seminar. December 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

Boston University: Finance Seminar, December 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Brookings Institute, Microeconomic Conference, June 1998, "What Drives Venture Fundraising?"

Business and Economic History: Annual Meeting. March 1994, "The Rise and Fall of Venture Capital."

Center for Research on Security Prices: Biannual Meeting. March 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

**Appendix A**

Center for Research on Security Prices: Biannual Meeting.  November 1994, "Venture Capital Distributions: Short-Run and Long-Run Reactions,"
CEPR European Finance Conference on Financing Innovation, November 1998. "What Drives Venture Capital Fundraising."

Columbia Law School: Law and Economics Seminar.  November 1995, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Columbia Law School: Law and Economics Seminar.  November 1995, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Columbia Law School: Financing Innovation Conference.  December 1997, "An Analysis of Covenants in Venture Capital Investments."

Columbia University School of Business: Finance Seminar. January 1993, "Grandstanding in the Venture Capital Industry."

Copenhagen Business School, Finance Seminar, May 1999, "An Analysis of Executive Compensation, Ownership, and Control in Closely Held Firms."

Cornell Business School, Finance Seminar, October 2001, "Corporate Governance and Equity Prices."

Federal Reserve Bank of Chicago, January 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Duke University Fuqua Business School: Finance Seminar, January 1993, "Grandstanding in the Venture Capital Industry."

Financial Decision and Control Workshop at Harvard Business School, July 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Financial Decision and Control Workshop at Harvard Business School, July 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Financial Decision and Control Workshop at Harvard Business School, July 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

Financial Decision and Control Workshop at Harvard Business School, July 1998, "How are Large Institutions Different From Other Investors?  Why These Differences Matters for Equity Prices and Returns?"

Georgetown Law School. April 2003, "Corporate Governance and Equity Prices."

Harvard Business School: Finance Seminar.  February 1994, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Harvard Business School: Finance Seminar.  January 1993, "Grandstanding in the Venture Capital Industry."

Harvard Business School: Finance Seminar.  October 1996, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

Harvard Business School: Finance Seminar.  May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Harvard Business School: Organizations and Markets Seminar.  May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Harvard Business School: Finance Seminar.  November 2000, "The Venture Capital Revolution."

Harvard Business School: Finance Seminar.  March 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

Harvard Business School: Finance Seminar.  December 2008, "Bridge Building in Venture Capital: Evidence from Acquisitions."

Harvard Business School: Entrepreneurship Conference, December 2000, "The Really Long-run Performance of Initial Public Offerings."

Harvard Business School: Business History Seminar, December 2000, "The History of Silicon Valley."

Harvard University Department of Economics: Workshop.  December 1992, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Harvard University Department of Economics: Organizations Workshop.  December 1996, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

Harvard University Department of Economics: Organizations Workshop.  December 2002, "Entrepreneurial Spawning."

Harvard University Department of Economics: Organizations Workshop.  December 1998, "Are the Hundred-Million-Dollar Managers Just Like Everyone Else? An Analysis of the Stock Ownership of Large Institutions."

Harvard University Department of Economics: Organizations Workshop. September 2003, "Entrepreneurial Spawning: Corporations and the Genesis of New Ventures, 1986-1999."

Hebrew University School of Business: Finance Seminar.  March 1994, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Hebrew University School of Business: Finance Seminar.  March 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

London School of Economics: Venture Capital Conference. October 1998. "How You Get There Matters: The Path Dependency of Executive Compensation in Closely Held Firms."

Massachusetts Institute of Technology: Organizations Workshop.  March 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Massachusetts Institute of Technology and Harvard University: Public Finance Workshop. March 1998, "What Drives Venture Fundraising?"

National Bureau of Economic Research: Corporate Finance Group, April 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

National Bureau of Economic Research: Summer Institute.  July 1994, "An Analysis of Compensation in the U.S. Venture Partnership Agreement."

National Bureau of Economic Research: Summer Institute.  July 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

National Bureau of Economic Research: Summer Institute.  July 1996, "Venture Capital Distributions: Short-Run and Long-Run Reactions"

National Bureau of Economic Research: Finance Series.  December 1997, "Are the Hundred-Million-Dollar Managers Just Like Everyone Else? An Analysis of the Stock Ownership of Large Institutions"

National Bureau of Economic Research: Finance Series.  November 1998, "How You Get There Matters: The Path Dependency of Executive Compensation in Closely-Held Firms."

National Bureau of Economic Research: Summer Institute.  July 2001, "Corporate Governance and Equity Prices."

New York Federal Reserve Bank, May 2000, "The Determinants of Board Structure and Function in Entrepreneurial Firms."

New York University Stern School of Business: Finance Seminar. January 1993, Grandstanding in the Venture Capital Industry."

New York University Stern School of Business: Finance Seminar. February 1999, "How You Get There Matters: The Path Dependency of Executive Compensation in Closely-Held Firms."

New York University Stern School of Business: Finance Seminar. October 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

Northwestern University Kellogg Business School: Finance Seminar. January 1993, Grandstanding in the Venture Capital Industry."

Northwestern University Kellogg Business School: Finance Seminar. October 1997, Money Chasing Deals?: The Impact of Fund Inflows on Private Equity Valuations."

Norwegian School of Management, Finance Seminar, May 1999, "An Analysis of Executive Compensation, Ownership, and Control in Closely Held Firms."

Ohio State University, Finance Seminar.  October 1998. "How You Get There Matters: The Path Dependency of Corporate Governance in Closely Held Firms."

Oxford University: Graduate Student Seminar. May 1989.

Oxford University, Finance Seminar, May 1999, "An Analysis of Executive Compensation, Ownership, and Control in Closely Held Firms."

Queens University (Kingston, Ontario) School of Business: Finance Seminar. November 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Rutgers University: Finance Seminar. October 1997, Money Chasing Deals?: The Impact of Fund Inflows on Private Equity Valuations."

Stanford University Graduate School of Business: Strategy Workshop. January 1993, Grandstanding in the Venture Capital Industry."

Stanford University Graduate School of Business: Center for Economic and Political Research. March 1997, "The Valuation of Private Equity Investments."

Stockholm Business School, September 2003. "Entrepreneurial Spawning: Corporations and the Genesis of New Ventures, 1986-1999."

Tel Aviv University School of Business: Finance Seminar. March 1994, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Tel Aviv University School of Business: Finance Seminar. March 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of Arizona School of Business: Finance Seminar.  December 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of California at Berkeley Haas School of Business: Finance Seminar.  April 1993, "Grandstanding in the Venture Capital Industry."

University of California at Los Angeles: Finance Seminar. May 1997, "The Valuation of Private Equity Investments."

University of California at Los Angeles: Behavioral Finance Conference. April 1998, "Are the Hundred-Million-Dollar Managers Just Like Everyone Else? An Analysis of the Stock Ownership of Large Institutions."

University of Chicago Graduate School of Business: Finance Seminar. January 1993, Grandstanding in the Venture Capital Industry."

University of Chicago Graduate School of Business: Finance Seminar. May 2006, Skill vs. Luck: An Analysis of Serial Entrepreneurs."

University of Chicago Graduate School of Business: Information and Uncertainty Seminar. April 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of Chicago Economics Department: Economic and Legal Organization Workshop. February 1994, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

University of Chicago Economics Department: Economic and Legal Organization Workshop. October 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

University of Georgia School of Business: Finance Seminar. "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

University of Illinois School of Business: Finance Seminar. October 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

University of Michigan School of Business: Finance Seminar. November 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of North Carolina School of Business: Finance Seminar.  November 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of Pennsylvania, Wharton School Finance Workshop, March 1998, "Money Chasing Deals?  The Impact of Venture Inflows of Private Equity Prices."

University of Rochester Simon School of Business: Finance Seminar.  December 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

University of Rochester Simon School of Business: Organizations Seminar. February 1993, Grandstanding in the Venture Capital Industry."

Virginia Tech University School of Business: Finance Seminar.   October 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

World Bank.  Finance Seminar.  May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Western Finance Association: Annual Meeting. June 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Western Finance Association: Annual Meeting. June 1995, "The Long-run Underperformance of Seasoned Equity Offerings Revisited."

Western Finance Association: Annual Meeting. June 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Western Finance Association: Annual Meeting. June 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

Western Finance Association: Annual Meeting. June 1998, How are Large Institutions Different from Other Investors? Why These Differences Matter for Equity Prices and Returns?"

Yale University, School of Management: Finance Seminar. January 1993.  "Grandstanding in the Venture Capital Industry."


## SPEECHES AND CONFERENCE PRESENTATIONS--Practitioner

Advanced Technology Program, National Institute for Standards and Technology and NBER conference on Financing Innovation.  June 1998.

Amsterdam Institute of Finance. October 1994, "Venture Capital and the Finance of Emerging Companies."

American Friends of the Technion, October 1998, "The Development of High Technology and Venture Capital in Israel."

AT&T Small Business Conference.  April 1994, "Venture Capital: The Road Ahead."

Center for Economic Policy Research Venture Capital Conference, March 1997, "The Pricing of Private Equity Investments: A Window on the Returns of Tomorrow."

Deloitte and Touche, May 2003, "Entrepreneurial Leadership."

Latin American Chamber of Commerce. February, 1995. "Capital for Entrepreneurial Companies: A Look Ahead.

Ernst and Young Silicon Valley Venture Capital Conference, 2002, "The Future of Venture Capital."

Ernst and Young Buyout Roundtable, 2002, "Corporate Governance and Private Equity.

Harvard Business School: Venture Capital Conference.  December 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies" and "Venture Capital Distributions: Short-run and Long-run Reactions."

Harvard Business School Alumni Series, May 2000, May 2003, "The Future of Private Equity."

Harvard Business School Global Alumni Conference, May 2001, "Venture Capital 2001: Boom or Bust?"

Harvard Business School: Global Alumni Conference.  June 1998.  "Consolidation Buy-outs."

Harvard Business School: European Conference.  June 2003.  "European Private Equity."

Hambrecht and Quist: Post-Venture Forum.  March 1999, "Venture and Post-Venture Opportunities: Insights from Research."

Institutional Limited Partner's Association, September 1997, "Risk and Return in Private Equity."

Institutional Limited Partner's Association, April 2002, "New Tools for Assessing Private Equity Valuation and Asset Allocation."

International Business Forum, June 1999, "Venture Capitalists and the Public Markets."

Investors' Press Alpha Roundtable.  October 1996, "The Future of Private Equity"
Israel Business Forum, March 1994.

Journey 2002: Israeli Venture Capital and High Technology Conference, "The Future of Venture Capital and Its Implication for Israel."

Japanese Private Equity Forum, July 1997, "Corporations and Venture Capital: Old and New Challenges."

Massachusetts Public Pension Fund Investment Forum, October 1998. "Venture Capital:

Investing in Start-up and Newly Public Firms."

National Venture Capital Association, March 2003, "The Future of Venture Capital."

Nova Pharmaceutical, September 2009, "Venture Capital after the Downturn."

OPAL Institutional Investors Conference, December 2000, "The Future of Private Equity."

Rocky Mountain Venture Capital Association, March 2003, "Venture Capital: Challenges and Opportunities."

Russell Capital Private Equity Conference, March 1997, "The Pricing of Private Equity Investments: A Window on the Returns of Tomorrow."

Russell Capital Private Equity Conference, November 1998, "Advent Israel Venture Capital Program."

Salomon Smith Barney Private Equity Conference, March 2000, "The Future of Private Equity."

Salomon Smith Barney Consulting Group, March 2001, "Risk and Return in Private Equity."

Samsung Venture Capital Group, October 1997, "Corporations and Venture Capital: Old and New Challenges."

Silicon Valley Bank, May 2003, "Venture Capital: Challenges and Opportunity."

SuperReturn Conference US, May 2009, "Insights from Private Equity Academic Research at the Harvard Business School."

University of Chicago Business Forum.  May 1995.  Organized and moderated panel. "The Next Ten Years in Venture Capital."

Venture Economics: Venture Forum. November 1994.  Keynote Address entitled "The Venture Cycle."

Venture Economics: Venture Forum. November 1994. Panelist for IPO performance issues.

Venture Economics: Venture Forum. November 1996. Plenary session speaker on venture capital returns.

VentureOne/Ernst and Young Venture Capital Conference, July 2002, "The Future of Venture Capital."

VentureOne/Ernst and Young Venture Capital Conference, July 2003, "The Future of European Venture Capital."

Young Presidents' Organization Conference. November 1998. "Entrepreneurial Opportunities in Crisis Situations."

In addition, made presentations of research findings for several institutional investors and investment managers who contributed data for the project on interactions between venture organizations and institutional investors.

## TEACHING

### University of Chicago

Developed and taught course "Entrepreneurial Finance and Management," a second-year MBA elective, 1993-1995.

### Harvard Business School

Taught "First-Year Finance," in Required Curriculum, 1995-1997.

Taught "Entrepreneurial Finance," in Elective Curriculum, 1997-2003.

Taught "The Entrepreneurial Manager," in Required Curriculum, 2003-2008.

Taught "Venture Capital and Private Equity," in Elective Curriculum, 2009-2010.

Course Head for "The Entrepreneurial Manager" in Required Curriculum 2005-2008.

Co-developed and co-taught Ph.D. course "Empirical Topics in Corporate Finance," 1999-2009 (with Josh Lerner).

Co-developed and partially taught three-day executive courses on venture capital and private equity:  "Conflict and Evolution in Private Equity," (1996), "Corporate Venture Capital: The Third Wave" (1997), "The Internationalization of Private Equity" (1998), and "Structuring Effective Private Equity Organizations" (1999, 2000), "Optimizing Corporate Investments," (2000), "Doing Private Equity Deals" (2001, 2003), "Private Equity in a Downturn," (2002), "Private Equity Deals," (2004), "Private Equity and Corporate Governance," (2005), "Venture Capital and Private Equity," (2006), "Internationalization of Private Equity," (2007), "Private Equity and Venture Capital (2008), "Private Equity after the Downturn," (2009) (all with Josh Lerner).

Co-developed and taught "Economics of Markets," in Elective Curriculum, 1997.

Partially taught in a variety of programs including:
General Management Program/ START. August 1996.

HBS/CIEBA Pension Workshop, April 1996.
YPO Conference.  February 1997, February 2003. February 2006. February 2008.
Strategic Finance for Small Business, February 1998, March 1999, March 2000.
Entrepreneur's Toolkit. June 1997, June 1998. June 1999.


## PROFESSIONAL SERVICE AND EXPERIENCE

| | | |
|---|---|---|
| 1985-1986 | BAYER CHEMICAL CO. | LEVERKUSEN, GERMANY |

Researcher.  Performed biochemical analysis on locust flight muscle metabolism.

1997-present   Associate Editor for *Small Business Economics*.

1997-present   Associate Editor for *Journal of Private Equity*.

1997-present   Associate Editor for *Journal of Finance*.

1997-present   Western Finance Association Meetings Program Committee.

1998           Program Committee, *Journal of Financial Economics* conference on research methodologies in finance.

Referee for the *Journal of Financial Economics, Journal of Finance, Journal of Political Economy, Quarterly Journal of Economics, Rand Journal of Economics*, *Review of Financial Studies, American Economic Review, Journal of Public Economics, Journal of Corporate Finance, Journal of Small Business Management, Economic Letter, Small Business Economics, Journal of Business Venturing, Journal of Small Business Finance, Journal of Business, Journal of Law, Economics, and Organizations,* and *Journal of Law and Economics.*

Reviewer for reports and proposals for the National Science Foundation.

Reviewer for reports and proposals for the Securities and Exchange Commission.


## COMMUNITY SERVICE

Vice President, Treasurer, and Executive Board Member, Harvard Hillel (1995-present).
Board Member, Anshe Shalom B'nei Israel Congregation (1993-1995).
Young Israel of Brookline, Internet Advisory Board (2000-2001).
Ivy League Eikeden Committee (1997-present)
Technion Institute of Management: Boston Advisory Board (2000).
Board Member, Camp Yavneh (2007-present).

## CONSULTING PROJECTS

Apax Venture Partners, 2003.
Battery Venture Partners.  2001.
Bessemer Venture Partners, 1998.
Delloitte and Touche, 2003.
Department of Energy, Idaho Falls National Laboratory, 1994-1995.
Department of Energy, Savannah River National Laboratory, 1995-1997.
Department of Energy, Butte, Montana National Laboratory, 1997-1998.
E.M. Warburg, Pincus, 1997.
Ernst and Young, 2002.
GTCR Golder Rauner, 1999.
Jerusalem Venture Partners, 2001.
Montana Science and Engineering, Inc., 1997.
Patricoff & Co., 1995.
Phillip's Petroleum, 1998,2000, 2001, 2002.
PriceWaterhouse Coopers, 2001.
RogersCasey Investment Advisors, 1994.
Salomon, Smith, Barney, 1999-2003.
Thermo Electron Corporation, 1994-1997.
VentureOne, 1995.


## BOARDS OF DIRECTORS AND ADVISORY BOARDS

Evergreen Partners, 2005-2009.
Gemini Venture Capital, 2003-2009.
Highland Capital Consumer Fund, 2007-2009.
Khosla Ventures, 2009.
Knightsbridge Investment Advisers, 1995-2009.
Mercanteo, 1999.
New Capital Partners, 2000-2001.
Onpoint, 2003.
OnTheFrontier.com, 2000-2001.
Spur Capital Partners, 2002-2009.
Triple Point Capital, 2003.
ZEFER, 1998.

## GRANTS AND AWARDS

National Science Foundation Grant, 1994-1997, "Financing New Business Formation."

National Science Foundation Grant, 2002-2005, "Corporate Governance and Firm Performance."

National Institute of Standards and Technology, Advanced Technology Program, 1996-1997, "Venture Capital and the Financing of Emerging Technologies."

**Appendix A**

Newcomen Business History Paper Prize, 1994.

Western Finance Association. 1998, American Association of Individual Investors, Best Paper on Investments.

Smith Breeden Distinguished Paper Prize, 1998.

MBA Class of 1961 Fellow, 1997-1998.

## <u>ATHLETICS</u>

Alternate on the 1988 Olympic team in the marathon. Finished fourth in the Olympic trials. Qualified for 1984, 1988, 1992 Olympic marathon trials.  Cross Country All-American. Academic All-American.  Set World Junior Record in the marathon (1983).  Bronze medalist in 1985 World University Games in Japan (marathon). Qualified for two US cross country teams and competed in the World Championships. Set Harvard Records in the 5,000 and 10,000 meters.  Triathlon Age Group All-American 2007, 2009. Competed in ITU Age Group World Championships (2007).  Competed in Ironman 70.3 World Championship (2007).  Competed in Ironman World Championships in Kailua Kona (2009).

## **EXPERT DEPOSITIONS AND TESTIMONY**

In re: Doft & Co. v. Travelocity.com Inc., et al., Deposition September 2003, Testimony October 2003.

R4 v. Tickets.com, et al., Deposition, January 2004, Testimony, March 2004.

Homestore.com Securities Litigation, Deposition, July 2004.

Raytheon Securities Litigation, Deposition, January 2004, Testimony, May 2004.

E*Trade v. ETIL, Testimony, October 2004.

Britsol Myers Squibb Securities Litigation, Deposition, February 2005.

I-Enterprise Company LLC v. Draper Fisher Jurvetson Management Co. V, LLC and Draper Fisher Jurvetson Management Company VI, LLC. Deposition, April 2005, December 2005.

William Holekamp vs. The Crawford Group, Deposition February 2006.

Williams Securities Litigation, Deposition, March 2006.

SEC vs. BioPure, Deposition, October 2006.

Bridgestone Securities Litigation, Deposition January 2007.

AIG Securities Litigation, Deposition February 2007.

L&H Securities Litigation, Deposition May 2007.

Parmalat Securities Litigation, Deposition July 2007.

Schering Plough Securities Litigation, Deposition October 2007.

Robert Reese Bains et al vs. John J. Moore et al., Deposition November 2007.

In re: CDX Corporation, Deposition December 2007.

Boeing Satellite Systems International, Inc. v. ICO Global Communications (Operations) Limited, Deposition March 2008.

In re: IPO Securities Litigation, Deposition March 2008.

In re: Appraisal of Transkaryotic Therapies Inc., Deposition March 2008.

Rita Maria Sanchez de Hernandez, et al. v. Bank of Nova Scotia, Deposition May 2008

**Appendix A**

ASMS Holdings AB v. GE Security, Inc.  et al., Arbitration Testimony September 2008.

In Re: Dollar General, Deposition October 2008.

LaPrarie Group Contractors, Ltd. V. CE Casecnan Ltd. And MidAmerican Energy Holdings Company, Deposition March 2009.

Jim Brown v. Brett Brewer, et al., Deposition July 2009.

Charter Communications Bankruptcy, Deposition and Testimony August 2009.

Global GT v. Golden Telecomm, Inc., Deposition and Testimony September 2009.

Ed. J. McKenna v. Gammon Gold, Cross Examination September 2009.

Blecker and Blecker v. Aspen Technology, Inc., Testimony November 2009.

Chicago Board Options Exchange, Incorporated, Dow Jones & Company, Inc. and The McGraw-Hill Companies, Inc. v. International Securities Exchange, LLC and The Options Clearing Corporation, Deposition January 2010.

**Appendix B**

# Materials Relied Upon

| Document Title | Date |
| --- | --- |
| **Legal Pleadings** | |
| Consolidated Second Amended Class Action Complaint | November 20, 2007 |
| Memorandum Opinion and Order | September 23, 2008 |
| Declaration of Scott D. Hakala, Ph.D., CFA Regarding Market Efficiency | April 1, 2009 |
| | |
| **Depositions** | |
| Deposition of David Song | January 24, 2009 |
| Deposition of Sophia Twaddell | March 19, 2009 |
| Deposition of Dr. Scott Hakala | February 8, 2010 |
| | |
| **SEC Filings** | |
| Northfield Laboratories Form DEF 14A | August 18, 2000 |
| Northfield Laboratories Form 10-Q for the period ending February 28, 2001 | April 13, 2001 |
| Northfield Laboratories Form 10-K for the period ending May 31, 2001 | August 3, 2001 |
| Northfield Laboratories Form DEF 14A | August 3, 2001 |
| Northfield Laboratories Form DFAN14A | July 24, 2002 |
| Northfield Laboratories Form DEF 14A | August 9, 2002 |
| Northfield Laboratories Form 8-K | July 23, 2003 |
| Northfield Laboratories Form 10-K for the period ending May 31, 2003 | August 13, 2003 |
| Northfield Laboratories Form DEF 14A | August 13, 2003 |
| Northfield Laboratories Form 10-K for the period ending May 31, 2004 | August 16, 2004 |
| Northfield Laboratories Form DEF 14A | August 16, 2004 |
| Northfield Laboratories Form 424B4 | February 4, 2005 |
| Northfield Laboratories Form DEF 14A | August 15, 2005 |
| Northfield Laboratories Form DEF 14A | August 14, 2006 |
| Northfield Laboratories Form 8-K | June 1, 2009 |

# Materials Relied Upon

| Document Title | Date |
| --- | --- |

**Analyst Reports**

"Northfield Laboratories Inc.: Adjusting our Forecast for PolyHeme," UBS — January 6, 2006

"Northfield Laboratories Inc.: Fiscal 2Q06 Results Review," UBS — January 10, 2006

**Academic Literature**

"Synthetic Oxygen Carriers (Blood Substitutes):  Opportunity Assessment of Three Leading Hemoglobin-Based Products:  Hemopure (Biopure), PolyHeme (Northfield) and Hemospan (Sangart)," The Marketing Research Bureau, Inc., with letter from Patrick L. Robert dated October 10, 2005.

Alexander, Carol, *Market Models: A Guide to Financial Data Analysis*, John Wiley & Sons, West Sussex, 2001.

Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, Vol. 13, 2007.

Baker, Malcolm and Jeffrey Wurgler, "Investor Sentiment in the Stock Market," *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007.

Baker, Malcolm and Jeffrey Wurgler. "Investor sentiment and the cross-section of stock returns." *The Journal of Economic Perspectives*, Vol. 21, Issue 2, Spring 2007.

Barber, Brad M., Terrance Odean, and Ning Zhu, "Do Noise Traders Move Markets?" Working Paper, September 2006.

Barberis, Nicholas and Richard Thaler, "A Survey of Behavioral Finance," *Handbook of the Economics of Finance*, Elsevier Science, 2003.

Box, G.E.P. and G.C. Tiao, "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association*, Vol. 70, No. 349, March 1975.

Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, New Jersey, 1997.

DeLong, J. Bradford, et. al., "Noise Trader Risk in Financial Markets," *Journal of Political Economy*, Vol. 98, No. 4, 1990.

Fama, Eugene, *Foundations of Finance*, Basic Books, New York, 1976.

Fama, Eugene, et. Al., "The Adjustment of Stock Prices to New Information," *International Economic Review*, Vol. 10, No. 1, February 1969.

# Materials Relied Upon

| Document Title | Date |
|---|---|
| Gilson, Ronald and Reinier Kraakman, "Mechanisms of Market efficiency," *Virginia Law Review* , Vol. 70, 1984. | |
| Handrigan, Michael T., et al., "Choice of Fluid Influences Outcome in Prolonged Hypotensive Resuscitation After Hemorrhage in Awake Rats", *Shock* , Vol. 23, No. 4, April 2005. | |
| Hansen, Bruce, "Testing for Parameter Instability in Linear Models," *Journal of Policy Modeling* , Vol. 14, No. 4, 1992. | |
| Huberman, Gur and Tomer Regev, "Contagious speculation and A Cure for Cancer:  A Nonevent that Made Stock Prices Soar," *The Journal of Finance* , Vol. LVI, No. 1, February 2001. | |
| Karafiath, Imre, "Using Dummy Variables in the Event Methodology," *The Financial Review* , Vol, 23, No. 3, August 1988. | |
| Kelley, Eric and Ekkehart Boehmer, "Institutional Investors and the Informational Efficiency of Prices," AFA 2007 Chicago Meetings Paper; Sixteenth Annual Utah Winter Finance Conference, July 24, 2007. | |
| Kothari, S.P. and Jerold B. Warner, "Econometrics of Event Studies," in *Handbook of Corporate Finance Volume 1* , Amsterdam, North Holland, 2007. | |
| Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and quantitative Analysis* , Vol. 15, No. 2, 1980. | |
| MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature,* Vol. 35, March 1997. | |
| Malmendier, Ulrike and Devin Shanthikumar, "Are Small Investors Naïve About Incentives?" *Journal of Financial Economics* , Vol. 85,  2007. | |
| Marais, M. Laurentius and Katherine Schipper, "Chapter 17A: Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and interventions (New)," in *Litigation Services Handbook: The Role of the Financial Expert* , 2005 Cumulative Supplement, New York, John Wiley and Sons, 2005. | |
| Patell, James M. and Mark A Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* , Vol. 13, 1984. | |
| Ryan, Paul and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-specific News Releases?" *Journal of Business Finance and Accounting* , Vol, 31, Nos. 1 and 2, January and March 2004. | |

# Materials Relied Upon

| Document Title | Date |
| --- | --- |
| Shleifer, Andrei, "Inefficient markets: An introduction to behavioral finance," *Clarendon Lectures in Economics* ," Oxford and New York: Oxford University Press, 2000. | |
| Shleifer, Andrei and Lawrence H. Summers. "The Noise Trader Approach to Finance." *The Journal of Economic Perspectives* , Vol. 4, Issue 2, Spring 1990. | |
| Tabak, David I. and Frederick C. Dunbar, "Chapter 19: Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert, Third Edition* , New York, John Wiley and Sons, 2001. | |
| Thompson Il, Robert B., Chris Olsen, and J. Richard Dietrich, "The Influence of Estimation Period News Events on Standard Market Model Prediction Errors," *The Accounting Review* , Vol. 63, No. 3, July 1988. | |

**Public Press**

| Document Title | Date |
| --- | --- |
| "Northfield Laboratories Reports Fiscal 2001 Third Quarter Results," PR Newswire | April 17, 2001 |
| "Northfield Labs Submits BLA For PolyHeme," Dow Jones News Service | August 28, 2001 |
| "FDA Rejects Northfield's Application for a Blood Substitute," TheStreet.com | November 19, 2001 |
| "Northfield Laboratories Reports Fiscal 2002 Second Quarter Results," PR Newswire | January 11, 2002 |
| "Northfield Laboratories Reports Fiscal 2002 Third Quarter Results," PR Newswire | April 15, 2002 |
| "Northfield Labs CEO Richard DeWoskin Resigning," Dow Jones News Service | July 24, 2002 |
| "Northfield Laboratories Announces Board and Management Changes," PR Newswire | July 24, 2002 |
| "Changes unfold at Northfield," Chicago Daily Herald | July 25, 2002 |
| "Northfield Laboratories Inc. Reports Second Quarter Financial Results," PR Newswire | January 15, 2003 |
| "Northfield Labs 2Q Loss 22c/Share," Dow Jones News Service | January 15, 2003 |
| "No-consent tests approved Northfield sets trial of blood substitute," Chicago Tribune | March 6, 2003 |
| "Hemosol Completes Initial Internal Analysis Of Cardiac Trial Data," Dow Jones News Service | June 11, 2003 |
| "Hemosol says blood substitute data inconclusive," Reuters News | June 11, 2003 |
| "Northfield Reaches Pact With FDA On Special Protocol Assessment For Pivotal Phase III Trial," Dow Jones News Service | June 12, 2003 |
| "Northfield Laboratories, Inc. to Raise $10.6 Million," Reuters Significant Developments | July 24, 2003 |
| "Biopure Initiates European Phase II Clinical Trial of Hemopure in Coronary Angioplasty Patients," PR Newswire | December 22, 2003 |

# Materials Relied Upon

| Document Title | Date |
| --- | --- |
| "Northfield Laboratories Announces Patient Enrollment In Phase III Urban Ambulance Trial To Begin," Dow Jones News Service | December 22, 2003 |
| "Northfield Laboratories Inc. to Raise $15 Million," PR Newswire | January 26, 2004 |
| "Northfield Announces Closing of $15 Million Financing," PR Newswire | January 30, 2004 |
| "Focus:  Trauma / 'It Could Revolutionize Care' / Doctors have high hopes for blood substitute in local study," Houston Chronicle | February 12, 2004 |
| "US Study Tests Artificial Blood Without Patients' Consent," Dow Jones International News | February 19, 2004 |
| "Rough Seas Ahead for Biopure's Next Hope," *TheStreet.com* | February 20, 2004 |
| "Bloodless Coup: There'll be no waivers for patients in this experimental blood-substitute program," Houston Press (Texas) | March 4, 2004 |
| "Quest for Blood Substitute a Costly One for Investors," TheStreet.com | March 24, 2004 |
| "UK Hospital to begin using blood substitute in trial," Associated Press Newswires | April 21, 2004 |
| "Nightly Business Report," PBS | November 8, 2004 |
| "Northfield Laboratories Inc. Announces Result of Third Interim Analysis of PolyHeme Pivotal Phase III Study Data – Study Continues Without Modification; NO Increase in Sample Size Required," PR Newswire | April 11, 2005 |
| "Northfield Laboratories Inc. Reports Third Quarter 2005 Financial Results," PR Newswire | April 11, 2005 |
| "Dracula; Sucking up millions of investors' dollars to develop a blood substitute", Forbes Global | May 25, 2005 |
| "San Diego judge bars publication of records obtained in request," Associated Press Newswires | January 5, 2006 |
| "Northfield Laboratories Strongly Disputes Wall Street Journal Story Conclusions," Business Wire | February 22, 2006 |
| "Red Flags: Amid Alarm Bells, A Blood Substitute Keeps Pumping --- Ten in Trial Have Heart Attacks, But Data Aren't Published; FDA Allows a New Study --- Doctors' Pleas Are Ignored," Wall Street Journal | February 22, 2006 |
| "FDA, Northfield Face Inquiry Over Study of Blood Substitute --- Chairman of Senate Panel Opens Probe Questioning Methods and Disclosures," Wall Street Journal | February 24, 2006 |
| "Northfield Blood Substitute Study Criticized by U.S., WSJ Says," Bloomberg News | March 10, 2006 |
| "Grassley Accuses FDA of Laxity In Study of Blood Substitute," The Wall Street Journal | March 14, 2006 |
| "Senator Demands U.S. FDA Explain Northfield Blood-Product Study," Bloomberg News | March 14, 2006 |
| "Senator hits test of blood product; Grassley says FDA ignored concerns," Chicago Tribune | March 14, 2006 |
| "US senator demands FDA answers on blood study," Reuters Health E-Line | March 14, 2006 |
| "Northfield Laboratories Releases Summary Observations from Its Elective Surgery Trial," Business Wire | March 20, 2006 |

# Materials Relied Upon

| Document Title | Date |
| --- | --- |
| **Data Sources** | |
| Bloomberg | |
| CRSP | |
| Factiva | |
| Lexis-Nexis | |
| NYSE Euronext | |
| Thompson First Call | |
| | |
| **PolyHeme Trauma Trial Community Disclosure Materials** | |
| "PolyHeme® Clinical Study at MVH:  Frequently Asked Questions,"  Miami Valley Hospital Website | May 23, 2005 |
| "PolyHeme Trauma Trial: Community Consultation," Miami Valley Hospital Presentation | May 24, 2005–June 2, 2005 |
| "PolyHeme Trauma Trial: Community Consultation," University of Utah Hospital Presentation | June 1, 2005–June 30, 2005 |
| "Community Meeting for the PolyHeme Trauma Trial: Agenda," University of Utah Hospital | June 21, 2005; June 27, 2005; June 29, 2005; June 30, 2005 |
| "PolyHeme Blood Substitute trauma Study: Frequently Asked Questions and Answers," University of Utah Website | June 24, 2005 |
| "Acute Normovolemic Hemodilution,"  Northfield Laboratories, Yahoo! Message Boards, 1:19pm–4:22pm | June 24, 2005 |
| "Just picked up some Aug," Northfield Laboratories, Yahoo! Message Boards, 10:33am–2:24pm | June 24, 2005–June 25, 2005 |
| "Update FAQ on Polyheme-Utah,"  Northfield Laboratories, Yahoo! Message Boards, 7:35am–11:20am | June 24, 2005 |
| "Re: TAPPED: what utah FAQ?? What did," Northfield Laboratories, Yahoo! Message Boards, 4:03pm–10:47am | June 25, 2005–June 26, 2005 |
| "Paranoia strikes deep…," Northfield Laboratories, Yahoo! Message Boards, 5:17pm–8:37pm | June 26, 2005 |
| "Serious cardiovascular adverse experien," Northfield Laboratories, Yahoo! Message Boards,  9:28pm | June 26, 2005 |
| "The UTAH FAQ Molehill!" Yahoo! Message Boards, 9:18pm–12:00pm | June 26, 2005–June 27, 2005 |
| "University of Utah participation," Northfield Laboratories, Yahoo! Message Boards,  9:59am–10:08pm | June 26, 2005 |
| "SAEs," Northfield Laboratories, Yahoo! Message Boards, 8:02am–2:17pm | June 27, 2005 |
| "Conversation with Sophia," Northfield Laboratories, Yahoo! Message Boards, 4:28pm–6:45pm | June 28, 2005 |
| "Agenda: PolyHeme Trauma Trial Community Meeting," West Virginia University Hospital | June 29, 2005 |
| "PolyHeme Trauma Trial: Community Consultation," West Virginia University Hospitals Presentation | June 29, 2005–August 30, 2005 |
| "Questions and Answers: PolyHeme Trauma Trial," West Virginia University Hospitals Handout | June 29, 2005–August 30, 2005 |

# Materials Relied Upon

| Document Title | Date |
| --- | --- |
| "OK Guys and Gals," Northfield Laboratories, Yahoo! Message Boards, 11:32am–10:32pm | July 2, 2005 |
| "University of Kansas," Northfield Laboratories, Yahoo! Message Boards, 8:39pm–8:07am | July 30, 2005–July 31, 2005 |
| "PolyHeme Trauma Trial: Community Consultation," University of Kansas Hospital Presentation | August 1, 2005–October 10, 2005 |
| "Questions and Answers: PolyHeme Trauma Trial," The University of Kansas Hospital and Medical Center Handout | August 1, 2005–October 10, 2005 |
| "Questions and Answers: PolyHeme Trauma Trial," The University of Kansas Medical Center Press Release | August 1, 2005 |
| "Executive Summary: Findings Concerning CPD (Community Consultation and Public Disclosure)," Miami Valley Hospital | August 8, 2005 |
| "Questions and Answers: PolyHeme Trauma Trial," Albany Medical Center Website | September 7, 2005 |
| "Have we seen the info on pg4?"  Northfield Laboratories, Yahoo! Message Boards, 10:34 am–11:59 am | September 18, 2005 |
| "Hippo/geo46/taylor/passdoc," Northfield Laboratories, Yahoo! Message Boards, 10:25pm–10:23pm | September 27, 2005–September 28, 2005 |
| "The ANH information really," Northfield Laboratories, Yahoo! Message Boards, 12:49am–9:30pm | October 2, 2005 |
| "PolyHeme Public Presentations," Karen Blackwell | October 11, 2005 |
| "PolyHeme Clinical Trial Community Plan Summary," West Virginia University Hospitals | October 18, 2005 |
| "Another Poly blurb on EMT blog," Northfield Laboratories, Yahoo! Message Boards, 10:47am–12:56am | November 5, 2005–November 7, 2005 |
| "Great things are coming," Northfield Laboratories, Yahoo! Message Boards, 5:32pm–12:50am | November 9, 2005–November 10, 2005 |
| "Non inferiority," Northfield Laboratories, Yahoo! Message Boards, 6:47am–11:21am | November 30, 2005 |
| "Anybody see this before? TIA," Northfield Laboratories, Yahoo! Message Boards, 4:05pm–2:52pm | December 2, 2005–December 3, 2005 |
| "NFLD disclosure to trial sites…," Northfield Laboratories, Yahoo! Message Boards, 12:59am–11:46am | December 7, 2005–December 8, 2005 |
| "Geo? Re: fragile patients," Northfield Laboratories, Yahoo! Message Boards, 8:06pm–11:41pm | January 6, 2006 |
| "Community Out Research Process," Albany Medical Center Memo | |

## Case Literature

| | |
| --- | --- |
| Basic, Inc. v. Levinson, 485 U.S. 224 | 1988 |
| Cammer v. Bloom, 711 F. Supp. 1264, 1285–87 (D.N.J. 1989). | 1989 |
| In re Xcelera.com Sec. Litig., Civ. Action No. 00-11649,-RWZ, 2009 WL 7084626 (D. Mass. Apr. 25, 2008). | April 25, 2008 |

**Appendix B**

# Materials Relied Upon

| Document Title | Date |
|---|---|
| Expert Rep. of Scott D. Hakala, Ph.D., CFA, In re Xcelera.com Sec. Lit., Civil Action No. 00-11649-RWZ, 2007 WL 7015104 (D. Mass. Apr. 26, 2006). | April 26, 2006 |
| Fener v. Belo Corp., 425 F.Supp. 2d 788, 816 (N.D. Tex. 2006). | 2006 |
| Fener v. Operating Eng'rs Const. Indus. & Misc. Pension Fund, 579 F.3d 401,410 (5th Cir. 2009). | 2009 |

**Other**

| | |
|---|---|
| Reference Manual on Scientific Evidence, Second Edition, Federal Judicial Center, 2000. | 2000 |
| "Self-Regulatory Organization; Notice of Filing of Proposed Rule Change by the National Association of Securities Dealers, Inc. Relating to Issuer Disclosure of Material Information," *Federal Register,* Vol. 67, No. 152, August 7, 2000. | August 7, 2000 |
| "Division of Market Regulation: Key Points About Regulation SHO," U.S. Securities and Exchange Commission, available at http://www.sec.gov/spotlight/keyregshoissues.htm, accessed February 3, 2010. | April 11, 2005 |
| NASDAQ threshold security list data, available at ftp://ftp.nasdaqtrader.com/symboldirectory/regsho, accessed February 14, 2010. | |
| University of Washington's Eigenfactor ranking list www.eigenfactor.org | |

# Northfield Laboratories, Inc.
## Weekly Trading Volume and Percent of Shares Outstanding
## Class Period: 3/19/01 – 3/20/06
Source: *CRSP*

| Year[1] | # of Weeks | Average Weekly Volume | Average Weekly %[2] | Median Weekly Volume | Median Weekly %[3] | Weeks less than 1% | % of Weeks less than 1% | Weeks less than 2% | % of Weeks less than 2% |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 393,479 | 2.76% | 268,922 | 1.89% | 7 | 17.07% | 25 | 60.98% |
| 2002 | 52 | 185,773 | 1.30% | 157,729 | 1.11% | 21 | 40.38% | 47 | 90.38% |
| 2003 | 52 | 303,305 | 2.06% | 212,652 | 1.48% | 11 | 21.15% | 35 | 67.31% |
| 2004 | 53 | 1,758,343 | 8.93% | 1,265,583 | 6.08% | 0 | 0.00% | 2 | 3.77% |
| 2005 | 52 | 1,432,769 | 5.59% | 1,093,944 | 4.09% | 0 | 0.00% | 2 | 3.85% |
| 2006 | 11 | 2,019,672 | 7.55% | 1,656,939 | 6.19% | 0 | 0.00% | 0 | 0.00% |
| Class Period | 261 | 886,886 | 4.35% | 485,197 | 2.58% | 39 | 14.94% | 111 | 42.53% |

Note:

[1]  The week of March 30, 2006 was not included because it contains only a single day.

[2]  Average weekly percentage calculated by taking the average of the weekly volumes divided by shares outstanding for each week in the year.  Shares outstanding taken at the beginning of the week.

[3]  Median weekly percentage calculated by taking the median of the weekly volumes divided by shares outstanding for each week in the year.  Shares outstanding taken at the beginning of the week.



**Northfield Laboratories, Inc.**
Monthly Short Interest as a Percentage of Shares Outstanding
Class Period: 3/19/01 – 3/20/06
Source:  *CRSP; Bloomberg*

Note:  NFLD made a public equity offering of 4,500,000 shares of common stock on 2/4/05.

**Exhibit B2**

# Northfield Laboratories, Inc.
## Monthly Short Interest as a Percentage of Shares Outstanding
### Class Period: 3/19/01 – 3/20/06
*Source: CRSP; Bloomberg*

| Month | Short Interest | Shares Outstanding | Short Interest as a Percentage of Shares Outstanding |
|---|---|---|---|
| Apr 01 | 117,693 | 14,266,000 | 0.82% |
| May 01 | 143,412 | 14,266,000 | 1.01% |
| Jun 01 | 113,745 | 14,266,000 | 0.80% |
| Jul 01 | 182,231 | 14,266,000 | 1.28% |
| Aug 01 | 494,106 | 14,266,000 | 3.46% |
| Sep 01 | 1,198,992 | 14,266,000 | 8.40% |
| Oct 01 | 1,260,787 | 14,266,000 | 8.84% |
| Nov 01 | 1,343,832 | 14,266,000 | 9.42% |
| Dec 01 | 1,769,885 | 14,266,000 | 12.41% |
| Jan 02 | 1,310,409 | 14,266,000 | 9.19% |
| Feb 02 | 1,280,532 | 14,266,000 | 8.98% |
| Mar 02 | 1,246,108 | 14,266,000 | 8.73% |
| Apr 02 | 1,272,200 | 14,266,000 | 8.92% |
| May 02 | 1,283,535 | 14,266,000 | 9.00% |
| Jun 02 | 1,203,388 | 14,266,000 | 8.44% |
| Jul 02 | 1,018,488 | 14,266,000 | 7.14% |
| Aug 02 | 1,002,374 | 14,266,000 | 7.03% |
| Sep 02 | 1,008,731 | 14,266,000 | 7.07% |
| Oct 02 | 1,011,619 | 14,266,000 | 7.09% |
| Nov 02 | 1,061,659 | 14,266,000 | 7.44% |
| Dec 02 | 1,035,399 | 14,266,000 | 7.26% |
| Jan 03 | 1,034,893 | 14,266,000 | 7.25% |
| Feb 03 | 1,121,231 | 14,266,000 | 7.86% |
| Mar 03 | 1,352,790 | 14,266,000 | 9.48% |
| Apr 03 | 1,570,695 | 14,266,000 | 11.01% |
| May 03 | 1,530,234 | 14,266,000 | 10.73% |
| Jun 03 | 1,503,308 | 14,266,000 | 10.54% |
| Jul 03 | 1,607,702 | 14,266,000 | 11.27% |
| Aug 03 | 629,235 | 16,159,000 | 3.89% |
| Sep 03 | 608,307 | 16,159,000 | 3.76% |
| Oct 03 | 606,881 | 16,159,000 | 3.76% |
| Nov 03 | 654,081 | 16,159,000 | 4.05% |
| Dec 03 | 679,109 | 16,159,000 | 4.20% |
| Jan 04 | 694,849 | 16,159,000 | 4.30% |
| Feb 04 | 813,196 | 16,159,000 | 5.03% |
| Mar 04 | 1,495,301 | 19,020,000 | 7.86% |
| Apr 04 | 2,949,743 | 19,020,000 | 15.51% |
| May 04 | 3,253,091 | 19,020,000 | 17.10% |
| Jun 04 | 3,319,350 | 21,398,000 | 15.51% |
| Jul 04 | 3,863,995 | 21,398,000 | 18.06% |
| Aug 04 | 4,491,310 | 21,404,000 | 20.98% |

**Exhibit B2**

| Month | Short Interest | Shares Outstanding | Short Interest as a Percentage of Shares Outstanding |
|-------|---------------|--------------------|------------------------------------------------------|
| Sep 04 | 4,447,962 | 21,404,000 | 20.78% |
| Oct 04 | 4,237,018 | 21,404,000 | 19.80% |
| Nov 04 | 4,391,382 | 21,404,000 | 20.52% |
| Dec 04 | 4,297,986 | 21,551,000 | 19.94% |
| Jan 05 | 4,483,815 | 21,551,000 | 20.81% |
| Feb 05 | 3,621,918 | 26,745,000 | 13.54% |
| Mar 05 | 3,087,400 | 26,745,000 | 11.54% |
| Apr 05 | 3,515,362 | 26,745,000 | 13.14% |
| May 05 | 2,794,583 | 26,745,000 | 10.45% |
| Jun 05 | 2,773,377 | 26,751,000 | 10.37% |
| Jul 05 | 2,712,673 | 26,751,000 | 10.14% |
| Aug 05 | 2,855,178 | 26,751,000 | 10.67% |
| Sep 05 | 2,857,199 | 26,754,000 | 10.68% |
| Oct 05 | 3,405,174 | 26,754,000 | 12.73% |
| Nov 05 | 3,713,461 | 26,754,000 | 13.88% |
| Dec 05 | 3,849,521 | 26,761,000 | 14.38% |
| Jan 06 | 4,161,181 | 26,761,000 | 15.55% |
| Feb 06 | 4,273,981 | 26,761,000 | 15.97% |
| Mar 06 | 4,599,983 | 26,773,000 | 17.18% |

Note:
[1]  NFLD made a public equity offering of 4,500,000 shares of common stock on 2/4/05.

**Exhibit C**

# Replication of Dr. Hakala's Event Study on an Annual Basis
## Hakala Study Period:  3/19/01–9/20/06
Source:  Declaration of Scott D. Hakala, Exhibit B; *CRSP*; *Bloomberg*

| | Constant | | RTY | | SUBINDEX | | SUBIND2 | | Adjusted R-Sq | RMSE |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient | T-Statistic | Coefficient | T-Statistic | Coefficient | T-Statistic | Coefficient | T-Statistic | | |
| 2001 | 0.0002 | 0.0793 | 0.0532 | 0.1862 | 0.1929 | 1.4771 | 0.0109 | 0.0827 | 33.08% | 0.0409 |
| 2002 | -0.0055 | 1.8177 | -0.2539 | 0.8906 | 0.1291 | 1.0466 | 0.3132 | 2.4310 | 14.24% | 0.0465 |
| 2003 | 0.0003 | 0.1195 | -0.1005 | 0.3858 | 0.1107 | 0.9930 | 0.2128 | 1.7538 | 15.25% | 0.0380 |
| 2004 | 0.0027 | 1.0438 | 0.5971 | 2.0095 | 0.2351 | 1.6397 | 0.2798 | 1.9835 | 19.69% | 0.0384 |
| 2005 | -0.0033 | 2.2995 | 0.6314 | 3.7512 | 0.2993 | 3.9371 | -0.0303 | 0.2974 | 59.41% | 0.0211 |
| 2006 | 0.0016 | 0.9748 | 0.5398 | 3.1239 | -0.0523 | 0.5045 | 0.1360 | 1.4184 | 34.68% | 0.0208 |

Note:

[1] Regression Model:  LN_NFLD = $\alpha$ + $\beta$*LN_RTY + $\beta2$*LN_SUBINDEX + $\beta3$*LN_SUBIND2 + Dummy Variables.  Dummy Variables used were those chosen by Dr. Hakala in his Exhibit B.  The regression is run on an annual basis during the class period.

# Residual Returns using NYSE/AMEX/NASDAQ/Arca ("NANA") and Orthogonalized NASDAQ Biotechnology Index

3/19/01 – 3/20/06

Source: *CRSP; Bloomberg*

| | | | | Regression Results | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
| 3/19/01 | -0.014 | 0.877 | 4.299 | 0.004 | 0.032 | 0.062 | 0.050 | -0.029 | -0.577 | |
| 3/20/01 | -0.003 | 0.868 | 4.272 | 0.001 | 0.008 | 0.061 | 0.050 | 0.018 | 0.360 | |
| 3/21/01 | -0.024 | 0.884 | 4.382 | 0.041 | 0.329 | 0.064 | 0.050 | -0.004 | -0.085 | |
| 3/22/01 | -0.027 | 0.885 | 4.383 | 0.042 | 0.343 | 0.064 | 0.050 | -0.021 | -0.427 | |
| 3/23/01 | 0.057 | 0.881 | 4.356 | 0.035 | 0.281 | 0.063 | 0.050 | 0.040 | 0.813 | |
| 3/26/01 | 0.139 | 0.898 | 4.446 | 0.029 | 0.233 | 0.066 | 0.050 | 0.130 | 2.609 | * |
| 3/27/01 | 0.061 | 0.925 | 4.533 | 0.051 | 0.401 | 0.069 | 0.050 | 0.041 | 0.819 | |
| 3/28/01 | -0.080 | 0.941 | 4.627 | 0.049 | 0.383 | 0.072 | 0.050 | -0.057 | -1.125 | |
| 3/29/01 | -0.019 | 0.960 | 4.727 | 0.041 | 0.318 | 0.075 | 0.050 | -0.013 | -0.260 | |
| 3/30/01 | -0.019 | 0.957 | 4.713 | 0.034 | 0.262 | 0.075 | 0.050 | -0.030 | -0.595 | |
| 4/2/01 | 0.013 | 0.965 | 4.744 | 0.055 | 0.425 | 0.076 | 0.050 | 0.031 | 0.611 | |
| 4/3/01 | -0.019 | 0.957 | 4.722 | 0.047 | 0.364 | 0.075 | 0.050 | 0.015 | 0.303 | |
| 4/4/01 | -0.072 | 0.966 | 4.821 | 0.057 | 0.446 | 0.078 | 0.050 | -0.068 | -1.361 | |
| 4/5/01 | 0.000 | 0.962 | 4.781 | 0.054 | 0.423 | 0.077 | 0.050 | -0.044 | -0.874 | |
| 4/6/01 | 0.011 | 0.930 | 4.698 | 0.053 | 0.404 | 0.074 | 0.050 | 0.029 | 0.586 | |
| 4/9/01 | 0.020 | 0.904 | 4.556 | 0.056 | 0.428 | 0.070 | 0.050 | 0.012 | 0.234 | |
| 4/10/01 | 0.155 | 0.906 | 4.579 | 0.058 | 0.444 | 0.071 | 0.050 | 0.130 | 2.594 | * |
| 4/11/01 | 0.012 | 0.957 | 4.796 | 0.052 | 0.390 | 0.077 | 0.051 | 0.014 | 0.275 | |
| 4/12/01 | -0.019 | 0.950 | 4.762 | 0.045 | 0.337 | 0.076 | 0.051 | -0.035 | -0.693 | |
| 4/16/01 | -0.008 | 0.733 | 3.601 | 0.032 | 0.247 | 0.042 | 0.050 | -0.004 | -0.086 | |
| 4/17/01 | 0.017 | 0.734 | 3.611 | 0.032 | 0.250 | 0.042 | 0.050 | 0.008 | 0.169 | |
| 4/18/01 | 0.066 | 0.681 | 3.366 | 0.082 | 0.635 | 0.037 | 0.049 | 0.038 | 0.782 | |
| 4/19/01 | -0.020 | 0.753 | 3.737 | 0.104 | 0.803 | 0.047 | 0.049 | -0.030 | -0.608 | |
| 4/20/01 | -0.006 | 0.760 | 3.814 | 0.113 | 0.878 | 0.050 | 0.048 | 0.002 | 0.037 | |
| 4/23/01 | 0.045 | 0.760 | 3.815 | 0.109 | 0.843 | 0.050 | 0.048 | 0.058 | 1.204 | |
| 4/24/01 | -0.018 | 0.744 | 3.740 | 0.107 | 0.827 | 0.047 | 0.049 | -0.009 | -0.179 | |
| 4/25/01 | -0.015 | 0.737 | 3.714 | 0.099 | 0.765 | 0.046 | 0.048 | -0.029 | -0.597 | |
| 4/26/01 | 0.016 | 0.721 | 3.594 | 0.096 | 0.745 | 0.043 | 0.048 | 0.012 | 0.257 | |
| 4/27/01 | -0.009 | 0.718 | 3.577 | 0.099 | 0.766 | 0.043 | 0.048 | -0.022 | -0.451 | |
| 4/30/01 | 0.006 | 0.715 | 3.574 | 0.057 | 0.435 | 0.042 | 0.048 | 0.003 | 0.063 | |
| 5/1/01 | -0.020 | 0.716 | 3.582 | 0.058 | 0.445 | 0.042 | 0.048 | -0.029 | -0.592 | |
| 5/2/01 | 0.014 | 0.715 | 3.575 | 0.065 | 0.498 | 0.042 | 0.048 | 0.011 | 0.232 | |
| 5/3/01 | 0.004 | 0.732 | 3.655 | 0.071 | 0.542 | 0.044 | 0.048 | 0.017 | 0.344 | |
| 5/4/01 | 0.027 | 0.706 | 3.532 | 0.072 | 0.555 | 0.041 | 0.048 | 0.015 | 0.320 | |
| 5/7/01 | 0.030 | 0.717 | 3.584 | 0.065 | 0.491 | 0.042 | 0.048 | 0.032 | 0.656 | |
| 5/8/01 | 0.004 | 0.716 | 3.582 | 0.066 | 0.506 | 0.042 | 0.048 | 0.003 | 0.066 | |
| 5/9/01 | 0.171 | 0.720 | 3.600 | 0.066 | 0.503 | 0.042 | 0.048 | 0.173 | 3.607 | * |
| 5/10/01 | -0.006 | 0.708 | 3.449 | 0.070 | 0.520 | 0.039 | 0.049 | -0.006 | -0.127 | |
| 5/11/01 | -0.029 | 0.706 | 3.419 | 0.071 | 0.526 | 0.038 | 0.049 | -0.025 | -0.514 | |
| 5/14/01 | 0.000 | 0.722 | 3.480 | 0.067 | 0.495 | 0.039 | 0.049 | 0.000 | -0.009 | |
| 5/15/01 | 0.000 | 0.722 | 3.487 | 0.067 | 0.497 | 0.039 | 0.049 | -0.002 | -0.042 | |
| 5/16/01 | -0.034 | 0.721 | 3.468 | 0.067 | 0.500 | 0.039 | 0.049 | -0.056 | -1.130 | |
| 5/17/01 | 0.070 | 0.710 | 3.436 | 0.069 | 0.517 | 0.038 | 0.049 | 0.061 | 1.246 | |
| 5/18/01 | 0.075 | 0.732 | 3.534 | 0.093 | 0.698 | 0.042 | 0.049 | 0.072 | 1.457 | |
| 5/21/01 | 0.063 | 0.722 | 3.447 | 0.095 | 0.709 | 0.040 | 0.049 | 0.045 | 0.916 | |
| 5/22/01 | 0.037 | 0.737 | 3.532 | 0.103 | 0.772 | 0.042 | 0.049 | 0.036 | 0.722 | |
| 5/23/01 | -0.010 | 0.726 | 3.488 | 0.091 | 0.683 | 0.040 | 0.049 | 0.002 | 0.031 | |
| 5/24/01 | 0.009 | 0.745 | 3.577 | 0.096 | 0.724 | 0.043 | 0.049 | 0.001 | 0.012 | |
| 5/25/01 | 0.024 | 0.769 | 3.710 | 0.094 | 0.715 | 0.046 | 0.049 | 0.029 | 0.585 | |
| 5/29/01 | -0.022 | 0.762 | 3.668 | 0.094 | 0.711 | 0.045 | 0.049 | -0.018 | -0.367 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

# Exhibit D

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/01 | -0.007 | 0.765 | 3.694 | 0.093 | 0.707 | 0.046 | 0.049 | 0.004 | 0.078 | |
| 5/31/01 | 0.013 | 0.788 | 3.764 | 0.097 | 0.733 | 0.048 | 0.049 | 0.004 | 0.073 | |
| 6/1/01 | 0.011 | 0.787 | 3.767 | 0.095 | 0.719 | 0.048 | 0.049 | 0.002 | 0.049 | |
| 6/4/01 | -0.009 | 0.763 | 3.607 | 0.086 | 0.657 | 0.043 | 0.049 | -0.017 | -0.353 | |
| 6/5/01 | -0.099 | 0.761 | 3.606 | 0.084 | 0.643 | 0.043 | 0.049 | -0.114 | -2.354 | * |
| 6/6/01 | -0.089 | 0.730 | 3.432 | 0.063 | 0.470 | 0.038 | 0.049 | -0.084 | -1.721 | |
| 6/7/01 | -0.012 | 0.755 | 3.545 | 0.041 | 0.304 | 0.041 | 0.049 | -0.017 | -0.344 | |
| 6/8/01 | 0.007 | 0.749 | 3.515 | 0.043 | 0.322 | 0.040 | 0.049 | 0.012 | 0.254 | |
| 6/11/01 | -0.011 | 0.746 | 3.494 | 0.041 | 0.304 | 0.039 | 0.049 | -0.005 | -0.097 | |
| 6/12/01 | -0.025 | 0.747 | 3.508 | 0.042 | 0.309 | 0.040 | 0.049 | -0.026 | -0.535 | |
| 6/13/01 | 0.006 | 0.740 | 3.476 | 0.038 | 0.284 | 0.039 | 0.049 | 0.011 | 0.226 | |
| 6/14/01 | -0.014 | 0.750 | 3.522 | 0.042 | 0.315 | 0.040 | 0.049 | -0.001 | -0.024 | |
| 6/15/01 | 0.012 | 0.751 | 3.538 | 0.039 | 0.294 | 0.040 | 0.049 | 0.012 | 0.248 | |
| 6/18/01 | 0.015 | 0.754 | 3.548 | 0.035 | 0.259 | 0.041 | 0.049 | 0.018 | 0.374 | |
| 6/19/01 | -0.049 | 0.752 | 3.546 | 0.035 | 0.257 | 0.041 | 0.049 | -0.052 | -1.054 | |
| 6/20/01 | 0.066 | 0.753 | 3.534 | 0.042 | 0.312 | 0.040 | 0.049 | 0.056 | 1.142 | |
| 6/21/01 | -0.021 | 0.765 | 3.582 | 0.051 | 0.374 | 0.042 | 0.049 | -0.031 | -0.622 | |
| 6/22/01 | 0.147 | 0.755 | 3.543 | 0.047 | 0.349 | 0.041 | 0.049 | 0.153 | 3.106 | * |
| 6/25/01 | 0.082 | 0.832 | 4.051 | 0.080 | 0.614 | 0.055 | 0.047 | 0.087 | 1.836 | |
| 6/26/01 | -0.024 | 0.825 | 3.997 | 0.067 | 0.511 | 0.053 | 0.047 | -0.025 | -0.532 | |
| 6/27/01 | -0.013 | 0.840 | 4.086 | 0.078 | 0.594 | 0.056 | 0.047 | -0.014 | -0.288 | |
| 6/28/01 | -0.054 | 0.843 | 4.100 | 0.081 | 0.620 | 0.057 | 0.047 | -0.066 | -1.407 | |
| 6/29/01 | 0.093 | 0.826 | 4.006 | 0.081 | 0.611 | 0.054 | 0.047 | 0.086 | 1.825 | |
| 7/2/01 | 0.007 | 0.843 | 4.059 | 0.098 | 0.735 | 0.056 | 0.048 | 0.004 | 0.077 | |
| 7/3/01 | -0.025 | 0.843 | 4.070 | 0.097 | 0.733 | 0.056 | 0.048 | -0.026 | -0.536 | |
| 7/5/01 | -0.012 | 0.837 | 4.035 | 0.099 | 0.749 | 0.055 | 0.048 | -0.002 | -0.036 | |
| 7/6/01 | 0.006 | 0.839 | 4.043 | 0.096 | 0.714 | 0.056 | 0.048 | 0.022 | 0.463 | |
| 7/9/01 | -0.011 | 0.825 | 3.982 | 0.099 | 0.741 | 0.054 | 0.048 | -0.018 | -0.372 | |
| 7/10/01 | 0.063 | 0.823 | 3.980 | 0.098 | 0.733 | 0.054 | 0.048 | 0.075 | 1.588 | |
| 7/11/01 | 0.010 | 0.804 | 3.873 | 0.083 | 0.617 | 0.050 | 0.048 | 0.011 | 0.234 | |
| 7/12/01 | -0.039 | 0.805 | 3.883 | 0.083 | 0.620 | 0.051 | 0.048 | -0.055 | -1.160 | |
| 7/13/01 | 0.131 | 0.781 | 3.768 | 0.105 | 0.789 | 0.048 | 0.048 | 0.124 | 2.582 | * |
| 7/16/01 | -0.112 | 0.802 | 3.809 | 0.111 | 0.806 | 0.050 | 0.049 | -0.101 | -2.087 | * |
| 7/17/01 | 0.014 | 0.822 | 3.888 | 0.139 | 1.007 | 0.053 | 0.049 | 0.003 | 0.057 | |
| 7/18/01 | 0.026 | 0.824 | 3.904 | 0.144 | 1.039 | 0.054 | 0.049 | 0.026 | 0.529 | |
| 7/19/01 | 0.009 | 0.822 | 3.889 | 0.149 | 1.076 | 0.054 | 0.049 | 0.005 | 0.107 | |
| 7/20/01 | 0.017 | 0.828 | 3.914 | 0.151 | 1.093 | 0.054 | 0.049 | 0.015 | 0.305 | |
| 7/23/01 | -0.031 | 0.838 | 3.946 | 0.147 | 1.054 | 0.055 | 0.049 | -0.022 | -0.450 | |
| 7/24/01 | 0.008 | 0.844 | 3.986 | 0.146 | 1.050 | 0.056 | 0.049 | 0.022 | 0.445 | |
| 7/25/01 | 0.028 | 0.836 | 3.952 | 0.143 | 1.031 | 0.055 | 0.049 | 0.014 | 0.290 | |
| 7/26/01 | 0.005 | 0.838 | 3.967 | 0.150 | 1.067 | 0.056 | 0.049 | -0.007 | -0.148 | |
| 7/27/01 | 0.048 | 0.834 | 3.949 | 0.151 | 1.077 | 0.056 | 0.049 | 0.041 | 0.830 | |
| 7/30/01 | 0.004 | 0.836 | 3.923 | 0.157 | 1.112 | 0.055 | 0.049 | 0.006 | 0.117 | |
| 7/31/01 | 0.001 | 0.836 | 3.931 | 0.156 | 1.109 | 0.055 | 0.049 | -0.006 | -0.122 | |
| 8/1/01 | -0.042 | 0.835 | 3.923 | 0.156 | 1.108 | 0.055 | 0.049 | -0.047 | -0.970 | |
| 8/2/01 | -0.032 | 0.828 | 3.895 | 0.143 | 1.007 | 0.054 | 0.049 | -0.035 | -0.717 | |
| 8/3/01 | -0.032 | 0.825 | 3.880 | 0.144 | 1.014 | 0.053 | 0.049 | -0.032 | -0.654 | |
| 8/6/01 | -0.071 | 0.838 | 3.929 | 0.140 | 0.990 | 0.055 | 0.049 | -0.066 | -1.340 | |
| 8/7/01 | 0.039 | 0.851 | 3.987 | 0.134 | 0.943 | 0.056 | 0.049 | 0.037 | 0.761 | |
| 8/8/01 | -0.016 | 0.856 | 3.999 | 0.132 | 0.927 | 0.056 | 0.049 | -0.003 | -0.070 | |
| 8/9/01 | 0.028 | 0.856 | 4.011 | 0.135 | 0.946 | 0.056 | 0.049 | 0.028 | 0.564 | |
| 8/10/01 | -0.005 | 0.857 | 4.010 | 0.134 | 0.935 | 0.056 | 0.049 | -0.010 | -0.208 | |
| 8/13/01 | 0.003 | 0.862 | 4.027 | 0.140 | 0.973 | 0.057 | 0.049 | -0.005 | -0.109 | |
| 8/14/01 | 0.021 | 0.862 | 4.034 | 0.138 | 0.969 | 0.057 | 0.049 | 0.021 | 0.431 | |
| 8/15/01 | 0.020 | 0.895 | 4.243 | 0.108 | 0.765 | 0.062 | 0.048 | 0.026 | 0.530 | |
| 8/16/01 | 0.171 | 0.896 | 4.256 | 0.110 | 0.782 | 0.063 | 0.048 | 0.166 | 3.433 | * |
| 8/17/01 | -0.085 | 0.904 | 4.199 | 0.120 | 0.836 | 0.061 | 0.049 | -0.074 | -1.500 | |
| 8/20/01 | 0.035 | 0.924 | 4.268 | 0.113 | 0.783 | 0.063 | 0.050 | 0.028 | 0.560 | |
| 8/21/01 | -0.106 | 0.928 | 4.295 | 0.110 | 0.760 | 0.064 | 0.050 | -0.099 | -2.005 | * |
| 8/22/01 | -0.043 | 0.949 | 4.359 | 0.101 | 0.692 | 0.065 | 0.050 | -0.056 | -1.123 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 8/23/01 | -0.030 | 0.941 | 4.317 | 0.091 | 0.625 | 0.064 | 0.050 | -0.034 | -0.674 | |
| 8/24/01 | 0.010 | 0.943 | 4.321 | 0.080 | 0.555 | 0.063 | 0.050 | -0.011 | -0.213 | |
| 8/27/01 | 0.085 | 0.936 | 4.305 | 0.072 | 0.490 | 0.063 | 0.050 | 0.086 | 1.707 | |
| 8/28/01 | 0.013 | 0.931 | 4.269 | 0.079 | 0.540 | 0.062 | 0.050 | 0.023 | 0.466 | |
| 8/29/01 | -0.006 | 0.928 | 4.259 | 0.076 | 0.517 | 0.061 | 0.050 | -0.001 | -0.022 | |
| 8/30/01 | -0.052 | 0.928 | 4.263 | 0.076 | 0.515 | 0.061 | 0.050 | -0.042 | -0.837 | |
| 8/31/01 | 0.012 | 0.939 | 4.317 | 0.065 | 0.441 | 0.063 | 0.050 | 0.006 | 0.123 | |
| 9/4/01 | -0.015 | 0.933 | 4.276 | 0.061 | 0.414 | 0.062 | 0.050 | -0.016 | -0.322 | |
| 9/5/01 | -0.012 | 0.933 | 4.284 | 0.061 | 0.413 | 0.062 | 0.050 | -0.012 | -0.241 | |
| 9/6/01 | -0.001 | 0.928 | 4.261 | 0.050 | 0.341 | 0.061 | 0.050 | 0.015 | 0.305 | |
| 9/7/01 | -0.004 | 0.929 | 4.279 | 0.060 | 0.410 | 0.061 | 0.050 | 0.009 | 0.183 | |
| 9/10/01 | -0.063 | 0.935 | 4.306 | 0.067 | 0.449 | 0.062 | 0.050 | -0.068 | -1.356 | |
| 9/17/01 | 0.013 | 0.935 | 4.256 | 0.065 | 0.431 | 0.062 | 0.051 | 0.057 | 1.130 | |
| 9/18/01 | -0.011 | 0.884 | 4.115 | 0.067 | 0.443 | 0.057 | 0.051 | -0.003 | -0.062 | |
| 9/19/01 | 0.027 | 0.877 | 4.073 | 0.063 | 0.420 | 0.056 | 0.051 | 0.038 | 0.756 | |
| 9/20/01 | -0.051 | 0.863 | 4.007 | 0.066 | 0.440 | 0.054 | 0.051 | -0.032 | -0.619 | |
| 9/21/01 | -0.051 | 0.878 | 4.101 | 0.051 | 0.341 | 0.057 | 0.051 | -0.036 | -0.709 | |
| 9/24/01 | -0.057 | 0.893 | 4.189 | 0.078 | 0.519 | 0.060 | 0.051 | -0.089 | -1.762 | |
| 9/25/01 | 0.002 | 0.837 | 3.957 | 0.115 | 0.774 | 0.053 | 0.051 | -0.006 | -0.126 | |
| 9/26/01 | -0.053 | 0.834 | 3.950 | 0.116 | 0.784 | 0.053 | 0.051 | -0.052 | -1.021 | |
| 9/27/01 | -0.056 | 0.837 | 3.955 | 0.112 | 0.755 | 0.053 | 0.051 | -0.072 | -1.413 | |
| 9/28/01 | 0.112 | 0.820 | 3.865 | 0.088 | 0.596 | 0.050 | 0.051 | 0.094 | 1.831 | |
| 10/1/01 | 0.030 | 0.878 | 4.103 | 0.065 | 0.435 | 0.057 | 0.052 | 0.030 | 0.590 | |
| 10/2/01 | -0.002 | 0.876 | 4.103 | 0.068 | 0.456 | 0.057 | 0.052 | -0.016 | -0.307 | |
| 10/3/01 | 0.036 | 0.877 | 4.115 | 0.083 | 0.552 | 0.057 | 0.051 | 0.014 | 0.279 | |
| 10/4/01 | -0.018 | 0.880 | 4.143 | 0.084 | 0.561 | 0.058 | 0.051 | -0.018 | -0.352 | |
| 10/5/01 | -0.026 | 0.877 | 4.130 | 0.095 | 0.635 | 0.058 | 0.051 | -0.029 | -0.567 | |
| 10/8/01 | -0.041 | 0.894 | 4.192 | 0.096 | 0.638 | 0.060 | 0.051 | -0.035 | -0.682 | |
| 10/9/01 | 0.015 | 0.898 | 4.219 | 0.099 | 0.660 | 0.061 | 0.051 | 0.016 | 0.308 | |
| 10/10/01 | 0.000 | 0.897 | 4.212 | 0.101 | 0.671 | 0.060 | 0.051 | -0.024 | -0.472 | |
| 10/11/01 | 0.009 | 0.881 | 4.152 | 0.102 | 0.679 | 0.059 | 0.051 | -0.011 | -0.214 | |
| 10/12/01 | -0.011 | 0.887 | 4.192 | 0.090 | 0.598 | 0.060 | 0.051 | -0.008 | -0.159 | |
| 10/15/01 | -0.012 | 0.839 | 3.923 | 0.088 | 0.592 | 0.052 | 0.051 | -0.016 | -0.313 | |
| 10/16/01 | 0.050 | 0.839 | 3.929 | 0.086 | 0.577 | 0.052 | 0.051 | 0.042 | 0.821 | |
| 10/17/01 | -0.013 | 0.838 | 3.956 | 0.070 | 0.473 | 0.053 | 0.051 | 0.003 | 0.057 | |
| 10/18/01 | 0.013 | 0.839 | 3.964 | 0.067 | 0.450 | 0.053 | 0.051 | 0.015 | 0.298 | |
| 10/19/01 | -0.011 | 0.838 | 3.954 | 0.071 | 0.475 | 0.053 | 0.051 | -0.019 | -0.368 | |
| 10/22/01 | 0.004 | 0.893 | 4.172 | 0.020 | 0.130 | 0.059 | 0.050 | -0.012 | -0.234 | |
| 10/23/01 | -0.011 | 0.889 | 4.174 | 0.019 | 0.128 | 0.059 | 0.050 | -0.009 | -0.181 | |
| 10/24/01 | 0.014 | 0.889 | 4.177 | 0.009 | 0.059 | 0.059 | 0.050 | 0.010 | 0.208 | |
| 10/25/01 | 0.096 | 0.890 | 4.207 | 0.003 | 0.020 | 0.060 | 0.050 | 0.081 | 1.614 | |
| 10/26/01 | -0.018 | 0.908 | 4.252 | 0.013 | 0.087 | 0.061 | 0.050 | -0.025 | -0.499 | |
| 10/29/01 | -0.024 | 0.905 | 4.224 | 0.015 | 0.096 | 0.061 | 0.050 | -0.007 | -0.140 | |
| 10/30/01 | -0.043 | 0.907 | 4.263 | 0.015 | 0.095 | 0.062 | 0.050 | -0.031 | -0.609 | |
| 10/31/01 | 0.030 | 0.919 | 4.321 | 0.005 | 0.034 | 0.063 | 0.050 | 0.025 | 0.496 | |
| 11/1/01 | 0.003 | 0.939 | 4.383 | 0.004 | 0.023 | 0.065 | 0.050 | -0.020 | -0.391 | |
| 11/2/01 | 0.008 | 0.931 | 4.365 | 0.009 | 0.060 | 0.065 | 0.050 | 0.003 | 0.061 | |
| 11/5/01 | 0.018 | 0.928 | 4.345 | 0.000 | -0.002 | 0.064 | 0.050 | 0.002 | 0.036 | |
| 11/6/01 | 0.009 | 0.929 | 4.365 | 0.000 | -0.001 | 0.065 | 0.050 | -0.007 | -0.143 | |
| 11/7/01 | -0.018 | 0.927 | 4.367 | -0.001 | -0.008 | 0.065 | 0.050 | -0.020 | -0.392 | |
| 11/8/01 | 0.002 | 0.927 | 4.367 | -0.001 | -0.005 | 0.065 | 0.050 | -0.002 | -0.040 | |
| 11/9/01 | -0.039 | 0.921 | 4.325 | 0.001 | 0.008 | 0.063 | 0.050 | -0.043 | -0.862 | |
| 11/12/01 | 0.022 | 0.935 | 4.353 | -0.002 | -0.015 | 0.065 | 0.050 | 0.020 | 0.395 | |
| 11/13/01 | 0.009 | 0.935 | 4.361 | -0.001 | -0.006 | 0.064 | 0.050 | -0.012 | -0.233 | |
| 11/14/01 | -0.009 | 0.928 | 4.337 | -0.011 | -0.070 | 0.064 | 0.050 | -0.015 | -0.300 | |
| 11/15/01 | -0.007 | 0.938 | 4.354 | -0.017 | -0.104 | 0.064 | 0.050 | -0.010 | -0.207 | |
| 11/16/01 | -0.021 | 0.937 | 4.350 | -0.018 | -0.112 | 0.064 | 0.050 | -0.023 | -0.450 | |
| 11/19/01 | -0.012 | 0.941 | 4.371 | -0.004 | -0.024 | 0.065 | 0.050 | -0.025 | -0.509 | |
| 11/20/01 | -0.260 | 0.936 | 4.357 | -0.010 | -0.061 | 0.064 | 0.050 | -0.255 | -5.116 | * |
| 11/21/01 | 0.037 | 0.976 | 4.302 | 0.013 | 0.073 | 0.063 | 0.052 | 0.039 | 0.751 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/01 | -0.018 | 0.968 | 4.264 | 0.042 | 0.245 | 0.062 | 0.052 | -0.031 | -0.593 | |
| 11/26/01 | -0.023 | 0.986 | 4.340 | 0.059 | 0.341 | 0.065 | 0.052 | -0.033 | -0.638 | |
| 11/27/01 | 0.009 | 0.981 | 4.326 | 0.054 | 0.314 | 0.064 | 0.052 | 0.012 | 0.231 | |
| 11/28/01 | 0.000 | 0.980 | 4.319 | 0.053 | 0.305 | 0.064 | 0.052 | 0.015 | 0.288 | |
| 11/29/01 | 0.001 | 1.021 | 4.575 | 0.086 | 0.508 | 0.072 | 0.051 | -0.012 | -0.236 | |
| 11/30/01 | 0.010 | 1.020 | 4.614 | 0.078 | 0.462 | 0.073 | 0.051 | 0.009 | 0.169 | |
| 12/3/01 | -0.024 | 0.994 | 4.499 | 0.051 | 0.305 | 0.069 | 0.051 | -0.017 | -0.340 | |
| 12/4/01 | 0.031 | 0.996 | 4.522 | 0.052 | 0.312 | 0.070 | 0.051 | 0.015 | 0.296 | |
| 12/5/01 | 0.004 | 1.000 | 4.546 | 0.056 | 0.329 | 0.071 | 0.051 | -0.020 | -0.390 | |
| 12/6/01 | 0.005 | 0.977 | 4.376 | 0.061 | 0.361 | 0.065 | 0.051 | 0.004 | 0.079 | |
| 12/7/01 | -0.016 | 0.965 | 4.316 | 0.064 | 0.376 | 0.064 | 0.051 | -0.010 | -0.197 | |
| 12/10/01 | -0.021 | 0.931 | 4.334 | 0.031 | 0.194 | 0.064 | 0.048 | -0.007 | -0.153 | |
| 12/11/01 | 0.007 | 0.933 | 4.362 | 0.032 | 0.197 | 0.065 | 0.048 | 0.009 | 0.180 | |
| 12/12/01 | 0.002 | 0.915 | 4.291 | 0.025 | 0.154 | 0.062 | 0.048 | 0.002 | 0.040 | |
| 12/13/01 | -0.017 | 0.902 | 4.239 | 0.003 | 0.019 | 0.061 | 0.048 | -0.004 | -0.082 | |
| 12/14/01 | -0.005 | 0.879 | 4.181 | -0.004 | -0.023 | 0.059 | 0.047 | -0.009 | -0.192 | |
| 12/17/01 | -0.083 | 0.891 | 4.237 | -0.009 | -0.056 | 0.061 | 0.047 | -0.093 | -1.983 | * |
| 12/18/01 | -0.059 | 0.870 | 4.120 | -0.029 | -0.183 | 0.057 | 0.047 | -0.067 | -1.412 | |
| 12/19/01 | -0.082 | 0.871 | 4.143 | 0.001 | 0.009 | 0.058 | 0.047 | -0.086 | -1.824 | |
| 12/20/01 | 0.158 | 0.851 | 4.020 | 0.022 | 0.139 | 0.054 | 0.047 | 0.166 | 3.511 | * |
| 12/21/01 | 0.017 | 0.798 | 3.641 | 0.016 | 0.100 | 0.044 | 0.048 | 0.011 | 0.230 | |
| 12/24/01 | 0.020 | 0.793 | 3.577 | 0.019 | 0.117 | 0.042 | 0.048 | 0.019 | 0.395 | |
| 12/26/01 | 0.002 | 0.793 | 3.584 | 0.019 | 0.116 | 0.042 | 0.048 | -0.003 | -0.060 | |
| 12/27/01 | -0.002 | 0.801 | 3.631 | 0.015 | 0.096 | 0.043 | 0.048 | -0.009 | -0.180 | |
| 12/28/01 | -0.014 | 0.759 | 3.496 | 0.052 | 0.327 | 0.040 | 0.047 | -0.018 | -0.390 | |
| 12/31/01 | -0.047 | 0.756 | 3.479 | 0.044 | 0.275 | 0.040 | 0.047 | -0.039 | -0.828 | |
| 1/2/02 | 0.078 | 0.764 | 3.521 | 0.052 | 0.331 | 0.041 | 0.047 | 0.076 | 1.605 | |
| 1/3/02 | -0.011 | 0.815 | 3.706 | 0.031 | 0.197 | 0.045 | 0.047 | -0.018 | -0.390 | |
| 1/4/02 | 0.022 | 0.786 | 3.468 | 0.044 | 0.279 | 0.039 | 0.047 | 0.016 | 0.335 | |
| 1/7/02 | -0.040 | 0.877 | 3.869 | 0.114 | 0.718 | 0.051 | 0.047 | -0.033 | -0.698 | |
| 1/8/02 | 0.022 | 0.882 | 3.897 | 0.118 | 0.745 | 0.052 | 0.047 | 0.023 | 0.491 | |
| 1/9/02 | -0.020 | 0.886 | 3.919 | 0.147 | 0.924 | 0.054 | 0.047 | -0.014 | -0.297 | |
| 1/10/02 | -0.007 | 0.895 | 3.971 | 0.164 | 1.030 | 0.056 | 0.047 | -0.010 | -0.207 | |
| 1/11/02 | 0.003 | 0.881 | 3.906 | 0.157 | 0.985 | 0.054 | 0.046 | 0.009 | 0.195 | |
| 1/14/02 | -0.025 | 0.872 | 3.861 | 0.150 | 0.944 | 0.052 | 0.046 | -0.014 | -0.304 | |
| 1/15/02 | -0.026 | 0.875 | 3.883 | 0.154 | 0.968 | 0.053 | 0.046 | -0.030 | -0.644 | |
| 1/16/02 | 0.002 | 0.871 | 3.871 | 0.156 | 0.982 | 0.052 | 0.046 | 0.017 | 0.357 | |
| 1/17/02 | -0.005 | 0.861 | 3.836 | 0.154 | 0.971 | 0.051 | 0.046 | -0.009 | -0.205 | |
| 1/18/02 | -0.075 | 0.857 | 3.824 | 0.164 | 1.028 | 0.051 | 0.046 | -0.062 | -1.343 | |
| 1/22/02 | 0.033 | 0.876 | 3.890 | 0.189 | 1.180 | 0.055 | 0.046 | 0.037 | 0.789 | |
| 1/23/02 | -0.010 | 0.871 | 3.867 | 0.211 | 1.298 | 0.055 | 0.047 | -0.021 | -0.450 | |
| 1/24/02 | 0.001 | 0.878 | 3.889 | 0.212 | 1.307 | 0.055 | 0.046 | 0.004 | 0.082 | |
| 1/25/02 | -0.006 | 0.874 | 3.878 | 0.206 | 1.275 | 0.055 | 0.046 | -0.004 | -0.080 | |
| 1/28/02 | -0.031 | 0.871 | 3.874 | 0.208 | 1.291 | 0.055 | 0.046 | -0.025 | -0.536 | |
| 1/29/02 | -0.006 | 0.871 | 3.880 | 0.216 | 1.350 | 0.055 | 0.046 | 0.012 | 0.250 | |
| 1/30/02 | 0.045 | 0.839 | 3.804 | 0.213 | 1.352 | 0.053 | 0.046 | 0.041 | 0.899 | |
| 1/31/02 | -0.002 | 0.843 | 3.825 | 0.225 | 1.421 | 0.054 | 0.046 | -0.008 | -0.185 | |
| 2/1/02 | -0.004 | 0.840 | 3.819 | 0.227 | 1.430 | 0.054 | 0.046 | -0.003 | -0.062 | |
| 2/4/02 | 0.020 | 0.818 | 3.711 | 0.227 | 1.434 | 0.051 | 0.046 | 0.045 | 0.977 | |
| 2/5/02 | -0.001 | 0.794 | 3.625 | 0.217 | 1.374 | 0.049 | 0.046 | -0.001 | -0.021 | |
| 2/6/02 | -0.031 | 0.797 | 3.643 | 0.212 | 1.344 | 0.049 | 0.046 | -0.019 | -0.413 | |
| 2/7/02 | 0.044 | 0.801 | 3.664 | 0.225 | 1.427 | 0.050 | 0.046 | 0.050 | 1.094 | |
| 2/8/02 | 0.008 | 0.799 | 3.644 | 0.220 | 1.392 | 0.049 | 0.046 | -0.010 | -0.218 | |
| 2/11/02 | 0.044 | 0.784 | 3.580 | 0.227 | 1.442 | 0.049 | 0.046 | 0.037 | 0.820 | |
| 2/12/02 | 0.047 | 0.796 | 3.643 | 0.222 | 1.409 | 0.050 | 0.046 | 0.040 | 0.868 | |
| 2/13/02 | 0.026 | 0.785 | 3.586 | 0.238 | 1.533 | 0.049 | 0.046 | 0.024 | 0.524 | |
| 2/14/02 | 0.022 | 0.794 | 3.629 | 0.239 | 1.535 | 0.050 | 0.046 | 0.031 | 0.679 | |
| 2/15/02 | 0.005 | 0.792 | 3.618 | 0.228 | 1.470 | 0.049 | 0.046 | 0.010 | 0.214 | |
| 2/19/02 | -0.104 | 0.795 | 3.608 | 0.229 | 1.471 | 0.049 | 0.046 | -0.087 | -1.907 | |
| 2/20/02 | 0.000 | 0.832 | 3.772 | 0.237 | 1.517 | 0.054 | 0.046 | -0.013 | -0.289 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/02 | -0.035 | 0.810 | 3.670 | 0.242 | 1.553 | 0.052 | 0.046 | -0.023 | -0.490 | |
| 2/22/02 | -0.049 | 0.819 | 3.707 | 0.241 | 1.542 | 0.053 | 0.046 | -0.055 | -1.189 | |
| 2/25/02 | -0.006 | 0.806 | 3.637 | 0.224 | 1.410 | 0.050 | 0.046 | -0.011 | -0.243 | |
| 2/26/02 | -0.009 | 0.802 | 3.637 | 0.228 | 1.451 | 0.050 | 0.046 | -0.013 | -0.287 | |
| 2/27/02 | -0.059 | 0.818 | 3.695 | 0.237 | 1.503 | 0.052 | 0.046 | -0.056 | -1.225 | |
| 2/28/02 | 0.031 | 0.818 | 3.683 | 0.248 | 1.566 | 0.052 | 0.046 | 0.037 | 0.794 | |
| 3/1/02 | 0.000 | 0.816 | 3.663 | 0.244 | 1.537 | 0.051 | 0.046 | -0.011 | -0.235 | |
| 3/4/02 | 0.034 | 0.808 | 3.642 | 0.249 | 1.567 | 0.051 | 0.046 | 0.020 | 0.444 | |
| 3/5/02 | 0.003 | 0.817 | 3.708 | 0.247 | 1.560 | 0.052 | 0.046 | 0.008 | 0.182 | |
| 3/6/02 | 0.023 | 0.819 | 3.719 | 0.240 | 1.516 | 0.052 | 0.046 | 0.003 | 0.074 | |
| 3/7/02 | -0.010 | 0.822 | 3.736 | 0.241 | 1.528 | 0.053 | 0.046 | -0.004 | -0.086 | |
| 3/8/02 | 0.003 | 0.820 | 3.729 | 0.248 | 1.562 | 0.054 | 0.046 | -0.001 | -0.028 | |
| 3/11/02 | -0.043 | 0.811 | 3.658 | 0.245 | 1.531 | 0.052 | 0.046 | -0.044 | -0.955 | |
| 3/12/02 | -0.025 | 0.808 | 3.646 | 0.247 | 1.543 | 0.051 | 0.046 | -0.022 | -0.468 | |
| 3/13/02 | 0.004 | 0.804 | 3.549 | 0.246 | 1.532 | 0.048 | 0.046 | 0.005 | 0.117 | |
| 3/14/02 | -0.026 | 0.798 | 3.514 | 0.245 | 1.528 | 0.047 | 0.046 | -0.026 | -0.560 | |
| 3/15/02 | -0.083 | 0.760 | 3.337 | 0.268 | 1.668 | 0.044 | 0.046 | -0.090 | -1.951 | |
| 3/18/02 | 0.208 | 0.701 | 3.047 | 0.249 | 1.532 | 0.036 | 0.046 | 0.203 | 4.405 | * |
| 3/19/02 | -0.054 | 0.709 | 2.971 | 0.285 | 1.696 | 0.036 | 0.048 | -0.055 | -1.151 | |
| 3/20/02 | 0.066 | 0.720 | 2.999 | 0.294 | 1.746 | 0.037 | 0.048 | 0.077 | 1.609 | |
| 3/21/02 | 0.001 | 0.701 | 2.893 | 0.292 | 1.721 | 0.034 | 0.048 | -0.011 | -0.220 | |
| 3/22/02 | -0.044 | 0.701 | 2.878 | 0.290 | 1.689 | 0.033 | 0.048 | -0.040 | -0.828 | |
| 3/25/02 | 0.006 | 0.682 | 2.780 | 0.288 | 1.678 | 0.031 | 0.048 | 0.020 | 0.404 | |
| 3/26/02 | 0.000 | 0.675 | 2.762 | 0.285 | 1.663 | 0.030 | 0.048 | -0.002 | -0.035 | |
| 3/27/02 | -0.064 | 0.635 | 2.631 | 0.244 | 1.436 | 0.025 | 0.048 | -0.063 | -1.332 | |
| 3/28/02 | -0.036 | 0.599 | 2.463 | 0.263 | 1.550 | 0.023 | 0.048 | -0.034 | -0.707 | |
| 4/1/02 | 0.001 | 0.555 | 2.262 | 0.291 | 1.714 | 0.022 | 0.048 | -0.001 | -0.030 | |
| 4/2/02 | 0.050 | 0.555 | 2.267 | 0.291 | 1.717 | 0.022 | 0.047 | 0.059 | 1.252 | |
| 4/3/02 | -0.020 | 0.556 | 2.258 | 0.296 | 1.728 | 0.022 | 0.048 | -0.015 | -0.323 | |
| 4/4/02 | 0.054 | 0.559 | 2.233 | 0.296 | 1.727 | 0.022 | 0.048 | 0.060 | 1.255 | |
| 4/5/02 | 0.072 | 0.551 | 2.204 | 0.280 | 1.636 | 0.020 | 0.048 | 0.078 | 1.644 | |
| 4/8/02 | 0.020 | 0.591 | 2.264 | 0.263 | 1.529 | 0.020 | 0.048 | 0.018 | 0.370 | |
| 4/9/02 | -0.068 | 0.592 | 2.274 | 0.263 | 1.530 | 0.020 | 0.048 | -0.061 | -1.277 | |
| 4/10/02 | 0.003 | 0.602 | 2.301 | 0.275 | 1.596 | 0.021 | 0.048 | -0.013 | -0.268 | |
| 4/11/02 | -0.011 | 0.476 | 1.835 | 0.272 | 1.614 | 0.014 | 0.047 | -0.003 | -0.055 | |
| 4/12/02 | 0.010 | 0.478 | 1.856 | 0.273 | 1.624 | 0.015 | 0.047 | 0.005 | 0.103 | |
| 4/15/02 | -0.011 | 0.498 | 1.931 | 0.291 | 1.715 | 0.017 | 0.047 | -0.011 | -0.245 | |
| 4/16/02 | 0.084 | 0.500 | 1.942 | 0.289 | 1.710 | 0.017 | 0.047 | 0.078 | 1.661 | |
| 4/17/02 | 0.006 | 0.549 | 2.132 | 0.276 | 1.624 | 0.018 | 0.047 | 0.010 | 0.216 | |
| 4/18/02 | 0.042 | 0.546 | 2.115 | 0.273 | 1.604 | 0.018 | 0.047 | 0.034 | 0.713 | |
| 4/19/02 | -0.009 | 0.492 | 1.863 | 0.281 | 1.661 | 0.015 | 0.047 | -0.003 | -0.063 | |
| 4/22/02 | -0.016 | 0.502 | 1.889 | 0.277 | 1.631 | 0.015 | 0.047 | -0.009 | -0.195 | |
| 4/23/02 | 0.015 | 0.506 | 1.915 | 0.277 | 1.636 | 0.015 | 0.047 | 0.020 | 0.414 | |
| 4/24/02 | -0.014 | 0.532 | 2.010 | 0.280 | 1.656 | 0.017 | 0.047 | -0.011 | -0.245 | |
| 4/25/02 | -0.060 | 0.531 | 2.003 | 0.277 | 1.639 | 0.016 | 0.047 | -0.050 | -1.066 | |
| 4/26/02 | -0.066 | 0.553 | 2.073 | 0.305 | 1.805 | 0.019 | 0.047 | -0.055 | -1.161 | |
| 4/29/02 | 0.003 | 0.587 | 2.189 | 0.324 | 1.905 | 0.022 | 0.047 | 0.012 | 0.256 | |
| 4/30/02 | -0.053 | 0.584 | 2.183 | 0.322 | 1.898 | 0.022 | 0.047 | -0.065 | -1.377 | |
| 5/1/02 | 0.046 | 0.556 | 2.079 | 0.310 | 1.809 | 0.019 | 0.047 | 0.050 | 1.058 | |
| 5/2/02 | 0.106 | 0.575 | 2.142 | 0.292 | 1.703 | 0.019 | 0.047 | 0.114 | 2.398 | * |
| 5/3/02 | -0.029 | 0.564 | 2.075 | 0.260 | 1.504 | 0.016 | 0.048 | -0.025 | -0.519 | |
| 5/6/02 | -0.056 | 0.572 | 2.086 | 0.261 | 1.500 | 0.016 | 0.048 | -0.039 | -0.804 | |
| 5/7/02 | 0.004 | 0.596 | 2.190 | 0.276 | 1.597 | 0.019 | 0.048 | 0.008 | 0.171 | |
| 5/8/02 | -0.016 | 0.597 | 2.196 | 0.272 | 1.576 | 0.019 | 0.048 | -0.044 | -0.920 | |
| 5/9/02 | -0.040 | 0.548 | 2.054 | 0.253 | 1.472 | 0.016 | 0.048 | -0.026 | -0.551 | |
| 5/10/02 | -0.060 | 0.580 | 2.238 | 0.254 | 1.525 | 0.019 | 0.047 | -0.048 | -1.036 | |
| 5/13/02 | -0.031 | 0.597 | 2.303 | 0.260 | 1.551 | 0.021 | 0.047 | -0.043 | -0.908 | |
| 5/14/02 | -0.094 | 0.574 | 2.226 | 0.253 | 1.514 | 0.019 | 0.047 | -0.112 | -2.381 | * |
| 5/15/02 | -0.054 | 0.500 | 1.932 | 0.210 | 1.244 | 0.012 | 0.047 | -0.052 | -1.097 | |
| 5/16/02 | -0.029 | 0.504 | 1.943 | 0.204 | 1.210 | 0.012 | 0.048 | -0.020 | -0.412 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period. Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP. NASDAQ Biotechnology Index returns are from Bloomberg.

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/02 | -0.004 | 0.543 | 2.072 | 0.221 | 1.322 | 0.015 | 0.048 | -0.008 | -0.172 | |
| 5/20/02 | -0.033 | 0.519 | 1.995 | 0.188 | 1.124 | 0.012 | 0.047 | -0.023 | -0.482 | |
| 5/21/02 | 0.029 | 0.527 | 2.034 | 0.191 | 1.142 | 0.013 | 0.047 | 0.039 | 0.820 | |
| 5/22/02 | -0.056 | 0.483 | 1.857 | 0.170 | 1.013 | 0.009 | 0.047 | -0.055 | -1.165 | |
| 5/23/02 | -0.010 | 0.477 | 1.831 | 0.165 | 0.981 | 0.008 | 0.047 | -0.020 | -0.415 | |
| 5/24/02 | 0.028 | 0.471 | 1.806 | 0.154 | 0.928 | 0.008 | 0.047 | 0.040 | 0.855 | |
| 5/28/02 | -0.052 | 0.464 | 1.776 | 0.136 | 0.813 | 0.007 | 0.047 | -0.051 | -1.071 | |
| 5/29/02 | -0.002 | 0.472 | 1.804 | 0.114 | 0.685 | 0.006 | 0.047 | 0.007 | 0.146 | |
| 5/30/02 | -0.151 | 0.466 | 1.781 | 0.113 | 0.682 | 0.006 | 0.047 | -0.148 | -3.123 | * |
| 5/31/02 | -0.007 | 0.476 | 1.775 | 0.098 | 0.581 | 0.006 | 0.048 | -0.001 | -0.028 | |
| 6/3/02 | -0.022 | 0.470 | 1.748 | 0.095 | 0.562 | 0.005 | 0.048 | -0.004 | -0.088 | |
| 6/4/02 | 0.055 | 0.473 | 1.779 | 0.096 | 0.573 | 0.006 | 0.048 | 0.060 | 1.238 | |
| 6/5/02 | 0.102 | 0.473 | 1.773 | 0.097 | 0.577 | 0.005 | 0.048 | 0.102 | 2.106 | * |
| 6/6/02 | 0.025 | 0.550 | 2.056 | 0.135 | 0.800 | 0.011 | 0.048 | 0.042 | 0.865 | |
| 6/7/02 | -0.071 | 0.504 | 1.902 | 0.118 | 0.703 | 0.008 | 0.048 | -0.068 | -1.419 | |
| 6/10/02 | 0.036 | 0.509 | 1.906 | 0.115 | 0.682 | 0.008 | 0.048 | 0.037 | 0.766 | |
| 6/11/02 | -0.113 | 0.512 | 1.919 | 0.119 | 0.705 | 0.008 | 0.048 | -0.096 | -1.995 | * |
| 6/12/02 | 0.041 | 0.560 | 2.087 | 0.169 | 1.006 | 0.013 | 0.049 | 0.043 | 0.875 | |
| 6/13/02 | -0.054 | 0.567 | 2.111 | 0.163 | 0.968 | 0.013 | 0.049 | -0.048 | -0.979 | |
| 6/14/02 | 0.007 | 0.583 | 2.168 | 0.150 | 0.890 | 0.013 | 0.049 | 0.003 | 0.067 | |
| 6/17/02 | 0.093 | 0.584 | 2.158 | 0.148 | 0.883 | 0.013 | 0.049 | 0.078 | 1.594 | |
| 6/18/02 | -0.036 | 0.649 | 2.416 | 0.166 | 0.993 | 0.019 | 0.049 | -0.033 | -0.678 | |
| 6/19/02 | -0.030 | 0.652 | 2.427 | 0.167 | 0.996 | 0.019 | 0.049 | -0.018 | -0.375 | |
| 6/20/02 | 0.082 | 0.663 | 2.479 | 0.159 | 0.952 | 0.020 | 0.049 | 0.097 | 1.968 | * |
| 6/21/02 | 0.011 | 0.609 | 2.266 | 0.119 | 0.709 | 0.014 | 0.049 | 0.021 | 0.427 | |
| 6/24/02 | 0.007 | 0.648 | 2.458 | 0.144 | 0.875 | 0.019 | 0.048 | 0.006 | 0.131 | |
| 6/25/02 | -0.050 | 0.648 | 2.465 | 0.146 | 0.887 | 0.019 | 0.048 | -0.037 | -0.759 | |
| 6/26/02 | 0.009 | 0.677 | 2.597 | 0.168 | 1.027 | 0.022 | 0.048 | 0.012 | 0.253 | |
| 6/27/02 | -0.039 | 0.676 | 2.597 | 0.171 | 1.047 | 0.022 | 0.048 | -0.047 | -0.985 | |
| 6/28/02 | -0.050 | 0.652 | 2.511 | 0.168 | 1.028 | 0.021 | 0.048 | -0.049 | -1.023 | |
| 7/1/02 | -0.003 | 0.656 | 2.534 | 0.136 | 0.834 | 0.020 | 0.048 | 0.023 | 0.478 | |
| 7/2/02 | -0.027 | 0.642 | 2.500 | 0.122 | 0.765 | 0.019 | 0.048 | -0.008 | -0.175 | |
| 7/3/02 | -0.036 | 0.645 | 2.529 | 0.127 | 0.788 | 0.020 | 0.048 | -0.032 | -0.677 | |
| 7/5/02 | 0.003 | 0.641 | 2.510 | 0.134 | 0.832 | 0.020 | 0.048 | -0.015 | -0.308 | |
| 7/8/02 | -0.056 | 0.641 | 2.529 | 0.133 | 0.821 | 0.020 | 0.048 | -0.043 | -0.906 | |
| 7/9/02 | 0.045 | 0.654 | 2.585 | 0.137 | 0.848 | 0.021 | 0.048 | 0.063 | 1.311 | |
| 7/10/02 | -0.022 | 0.619 | 2.454 | 0.144 | 0.891 | 0.019 | 0.048 | 0.003 | 0.071 | |
| 7/11/02 | -0.044 | 0.646 | 2.599 | 0.167 | 1.033 | 0.023 | 0.048 | -0.050 | -1.047 | |
| 7/12/02 | 0.061 | 0.639 | 2.566 | 0.146 | 0.912 | 0.021 | 0.048 | 0.065 | 1.360 | |
| 7/15/02 | -0.092 | 0.636 | 2.561 | 0.117 | 0.730 | 0.020 | 0.047 | -0.086 | -1.821 | |
| 7/16/02 | 0.048 | 0.645 | 2.588 | 0.105 | 0.652 | 0.020 | 0.047 | 0.055 | 1.155 | |
| 7/17/02 | -0.068 | 0.597 | 2.411 | 0.109 | 0.691 | 0.017 | 0.047 | -0.073 | -1.559 | |
| 7/18/02 | -0.064 | 0.579 | 2.323 | 0.064 | 0.411 | 0.014 | 0.047 | -0.045 | -0.944 | |
| 7/19/02 | 0.016 | 0.613 | 2.478 | 0.056 | 0.360 | 0.017 | 0.047 | 0.040 | 0.834 | |
| 7/22/02 | 0.091 | 0.579 | 2.365 | 0.067 | 0.430 | 0.015 | 0.048 | 0.111 | 2.333 | * |
| 7/23/02 | 0.213 | 0.495 | 2.027 | 0.126 | 0.810 | 0.011 | 0.048 | 0.231 | 4.814 | * |
| 7/24/02 | 0.168 | 0.324 | 1.282 | 0.154 | 0.953 | 0.002 | 0.050 | 0.160 | 3.190 | * |
| 7/25/02 | 0.134 | 0.531 | 2.126 | 0.121 | 0.735 | 0.011 | 0.051 | 0.134 | 2.633 | * |
| 7/26/02 | 0.005 | 0.516 | 2.031 | 0.184 | 1.111 | 0.012 | 0.052 | 0.004 | 0.082 | |
| 7/29/02 | -0.045 | 0.511 | 2.012 | 0.175 | 1.058 | 0.011 | 0.052 | -0.064 | -1.234 | |
| 7/30/02 | -0.119 | 0.436 | 1.771 | 0.188 | 1.144 | 0.008 | 0.052 | -0.124 | -2.402 | * |
| 7/31/02 | -0.052 | 0.414 | 1.663 | 0.147 | 0.884 | 0.005 | 0.052 | -0.050 | -0.957 | |
| 8/1/02 | 0.028 | 0.406 | 1.630 | 0.148 | 0.893 | 0.005 | 0.052 | 0.042 | 0.804 | |
| 8/2/02 | -0.060 | 0.387 | 1.565 | 0.143 | 0.858 | 0.004 | 0.052 | -0.051 | -0.969 | |
| 8/5/02 | -0.005 | 0.410 | 1.659 | 0.133 | 0.800 | 0.005 | 0.053 | 0.012 | 0.227 | |
| 8/6/02 | -0.019 | 0.402 | 1.647 | 0.133 | 0.802 | 0.004 | 0.052 | -0.029 | -0.558 | |
| 8/7/02 | 0.002 | 0.370 | 1.534 | 0.135 | 0.814 | 0.003 | 0.052 | 0.002 | 0.035 | |
| 8/8/02 | -0.002 | 0.368 | 1.534 | 0.140 | 0.844 | 0.003 | 0.052 | -0.012 | -0.227 | |
| 8/9/02 | -0.059 | 0.358 | 1.505 | 0.137 | 0.829 | 0.003 | 0.052 | -0.056 | -1.081 | |
| 8/12/02 | -0.060 | 0.353 | 1.478 | 0.137 | 0.826 | 0.003 | 0.052 | -0.057 | -1.087 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period. Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP. NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/02 | -0.099 | 0.355 | 1.485 | 0.125 | 0.755 | 0.002 | 0.052 | -0.085 | -1.612 | |
| 8/14/02 | 0.080 | 0.391 | 1.634 | 0.147 | 0.881 | 0.005 | 0.053 | 0.070 | 1.329 | |
| 8/15/02 | 0.051 | 0.443 | 1.871 | 0.151 | 0.905 | 0.008 | 0.053 | 0.053 | 1.007 | |
| 8/16/02 | 0.121 | 0.459 | 1.938 | 0.146 | 0.875 | 0.009 | 0.053 | 0.126 | 2.387 | * |
| 8/19/02 | 0.010 | 0.429 | 1.829 | 0.127 | 0.769 | 0.007 | 0.052 | 0.013 | 0.248 | |
| 8/20/02 | 0.100 | 0.433 | 1.857 | 0.120 | 0.739 | 0.007 | 0.052 | 0.106 | 2.026 | * |
| 8/21/02 | 0.072 | 0.409 | 1.739 | 0.150 | 0.921 | 0.006 | 0.053 | 0.068 | 1.296 | |
| 8/22/02 | -0.051 | 0.409 | 1.751 | 0.168 | 1.038 | 0.007 | 0.052 | -0.053 | -1.011 | |
| 8/23/02 | -0.085 | 0.405 | 1.733 | 0.180 | 1.104 | 0.007 | 0.052 | -0.072 | -1.375 | |
| 8/26/02 | 0.053 | 0.434 | 1.850 | 0.197 | 1.196 | 0.010 | 0.053 | 0.055 | 1.053 | |
| 8/27/02 | -0.033 | 0.443 | 1.890 | 0.193 | 1.167 | 0.010 | 0.053 | -0.019 | -0.361 | |
| 8/28/02 | 0.027 | 0.453 | 1.946 | 0.189 | 1.152 | 0.011 | 0.052 | 0.036 | 0.695 | |
| 8/29/02 | -0.011 | 0.448 | 1.924 | 0.193 | 1.179 | 0.011 | 0.052 | -0.012 | -0.223 | |
| 8/30/02 | 0.081 | 0.447 | 1.918 | 0.191 | 1.167 | 0.010 | 0.052 | 0.091 | 1.733 | |
| 9/3/02 | -0.002 | 0.427 | 1.819 | 0.180 | 1.093 | 0.009 | 0.053 | 0.017 | 0.320 | |
| 9/4/02 | 0.027 | 0.415 | 1.795 | 0.180 | 1.093 | 0.008 | 0.053 | 0.021 | 0.405 | |
| 9/5/02 | 0.034 | 0.422 | 1.833 | 0.182 | 1.111 | 0.009 | 0.053 | 0.046 | 0.879 | |
| 9/6/02 | 0.000 | 0.408 | 1.773 | 0.177 | 1.075 | 0.008 | 0.053 | -0.007 | -0.133 | |
| 9/9/02 | -0.039 | 0.410 | 1.773 | 0.174 | 1.059 | 0.008 | 0.053 | -0.042 | -0.795 | |
| 9/10/02 | -0.061 | 0.402 | 1.742 | 0.169 | 1.026 | 0.007 | 0.053 | -0.061 | -1.146 | |
| 9/11/02 | 0.017 | 0.398 | 1.723 | 0.160 | 0.975 | 0.007 | 0.053 | 0.021 | 0.396 | |
| 9/12/02 | -0.028 | 0.398 | 1.728 | 0.160 | 0.972 | 0.007 | 0.053 | -0.017 | -0.324 | |
| 9/13/02 | 0.073 | 0.405 | 1.769 | 0.159 | 0.967 | 0.007 | 0.053 | 0.072 | 1.361 | |
| 9/16/02 | -0.076 | 0.412 | 1.795 | 0.171 | 1.041 | 0.008 | 0.053 | -0.071 | -1.349 | |
| 9/17/02 | 0.064 | 0.412 | 1.793 | 0.177 | 1.078 | 0.008 | 0.053 | 0.072 | 1.355 | |
| 9/18/02 | -0.044 | 0.423 | 1.799 | 0.188 | 1.144 | 0.009 | 0.053 | -0.043 | -0.808 | |
| 9/19/02 | -0.076 | 0.427 | 1.809 | 0.180 | 1.091 | 0.008 | 0.053 | -0.059 | -1.113 | |
| 9/20/02 | -0.021 | 0.471 | 2.007 | 0.186 | 1.124 | 0.012 | 0.053 | -0.018 | -0.343 | |
| 9/23/02 | -0.012 | 0.432 | 1.821 | 0.206 | 1.221 | 0.010 | 0.053 | 0.002 | 0.037 | |
| 9/24/02 | -0.024 | 0.432 | 1.827 | 0.205 | 1.224 | 0.010 | 0.053 | -0.027 | -0.501 | |
| 9/25/02 | 0.033 | 0.483 | 2.023 | 0.160 | 0.960 | 0.011 | 0.053 | 0.021 | 0.389 | |
| 9/26/02 | -0.024 | 0.493 | 2.076 | 0.165 | 0.990 | 0.012 | 0.053 | -0.024 | -0.455 | |
| 9/27/02 | 0.005 | 0.479 | 2.028 | 0.177 | 1.071 | 0.012 | 0.053 | 0.020 | 0.370 | |
| 9/30/02 | -0.005 | 0.436 | 1.866 | 0.236 | 1.429 | 0.013 | 0.052 | -0.005 | -0.087 | |
| 10/1/02 | -0.067 | 0.437 | 1.876 | 0.235 | 1.430 | 0.013 | 0.052 | -0.075 | -1.434 | |
| 10/2/02 | 0.043 | 0.390 | 1.688 | 0.241 | 1.461 | 0.011 | 0.052 | 0.051 | 0.973 | |
| 10/3/02 | 0.008 | 0.371 | 1.605 | 0.249 | 1.506 | 0.010 | 0.052 | 0.011 | 0.201 | |
| 10/4/02 | 0.033 | 0.355 | 1.530 | 0.251 | 1.526 | 0.009 | 0.052 | 0.047 | 0.899 | |
| 10/7/02 | 0.125 | 0.335 | 1.448 | 0.244 | 1.473 | 0.008 | 0.053 | 0.128 | 2.429 | * |
| 10/8/02 | 0.002 | 0.291 | 1.249 | 0.278 | 1.668 | 0.008 | 0.053 | 0.001 | 0.027 | |
| 10/9/02 | 0.007 | 0.287 | 1.233 | 0.274 | 1.647 | 0.008 | 0.053 | 0.013 | 0.245 | |
| 10/10/02 | 0.071 | 0.281 | 1.217 | 0.274 | 1.643 | 0.008 | 0.053 | 0.065 | 1.232 | |
| 10/11/02 | 0.022 | 0.327 | 1.420 | 0.275 | 1.641 | 0.009 | 0.053 | 0.023 | 0.429 | |
| 10/14/02 | -0.069 | 0.341 | 1.489 | 0.268 | 1.599 | 0.009 | 0.053 | -0.078 | -1.466 | |
| 10/15/02 | 0.059 | 0.327 | 1.426 | 0.242 | 1.449 | 0.007 | 0.053 | 0.057 | 1.071 | |
| 10/16/02 | 0.080 | 0.370 | 1.638 | 0.225 | 1.352 | 0.008 | 0.054 | 0.084 | 1.568 | |
| 10/17/02 | -0.026 | 0.334 | 1.476 | 0.246 | 1.482 | 0.007 | 0.054 | -0.030 | -0.556 | |
| 10/18/02 | 0.011 | 0.322 | 1.424 | 0.248 | 1.485 | 0.007 | 0.054 | 0.014 | 0.251 | |
| 10/21/02 | -0.013 | 0.326 | 1.437 | 0.247 | 1.471 | 0.007 | 0.054 | -0.014 | -0.260 | |
| 10/22/02 | -0.017 | 0.322 | 1.426 | 0.248 | 1.480 | 0.007 | 0.054 | -0.011 | -0.206 | |
| 10/23/02 | 0.018 | 0.324 | 1.433 | 0.248 | 1.482 | 0.007 | 0.054 | 0.018 | 0.336 | |
| 10/24/02 | -0.019 | 0.326 | 1.442 | 0.247 | 1.478 | 0.007 | 0.054 | -0.010 | -0.191 | |
| 10/25/02 | -0.006 | 0.328 | 1.453 | 0.248 | 1.480 | 0.007 | 0.054 | -0.012 | -0.216 | |
| 10/28/02 | 0.008 | 0.302 | 1.343 | 0.236 | 1.416 | 0.005 | 0.054 | 0.010 | 0.186 | |
| 10/29/02 | -0.004 | 0.301 | 1.341 | 0.237 | 1.425 | 0.005 | 0.053 | -0.003 | -0.050 | |
| 10/30/02 | -0.023 | 0.295 | 1.311 | 0.237 | 1.422 | 0.005 | 0.053 | -0.023 | -0.435 | |
| 10/31/02 | 0.046 | 0.280 | 1.244 | 0.239 | 1.437 | 0.005 | 0.053 | 0.048 | 0.908 | |
| 11/1/02 | -0.048 | 0.275 | 1.223 | 0.238 | 1.427 | 0.004 | 0.053 | -0.049 | -0.911 | |
| 11/4/02 | 0.036 | 0.258 | 1.143 | 0.244 | 1.450 | 0.004 | 0.054 | 0.031 | 0.582 | |
| 11/5/02 | -0.029 | 0.265 | 1.173 | 0.250 | 1.496 | 0.005 | 0.054 | -0.030 | -0.551 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 11/6/02 | 0.002 | 0.257 | 1.137 | 0.247 | 1.475 | 0.004 | 0.054 | 0.005 | 0.093 | |
| 11/7/02 | -0.022 | 0.255 | 1.128 | 0.247 | 1.478 | 0.004 | 0.054 | -0.016 | -0.307 | |
| 11/8/02 | -0.016 | 0.261 | 1.156 | 0.246 | 1.471 | 0.004 | 0.054 | -0.010 | -0.177 | |
| 11/11/02 | -0.008 | 0.262 | 1.161 | 0.243 | 1.445 | 0.004 | 0.054 | -0.002 | -0.037 | |
| 11/12/02 | 0.046 | 0.263 | 1.171 | 0.243 | 1.447 | 0.004 | 0.054 | 0.045 | 0.836 | |
| 11/13/02 | -0.036 | 0.270 | 1.202 | 0.245 | 1.455 | 0.005 | 0.054 | -0.031 | -0.583 | |
| 11/14/02 | -0.004 | 0.268 | 1.191 | 0.247 | 1.467 | 0.005 | 0.054 | -0.011 | -0.200 | |
| 11/15/02 | -0.016 | 0.264 | 1.177 | 0.245 | 1.455 | 0.004 | 0.054 | -0.013 | -0.234 | |
| 11/18/02 | 0.017 | 0.262 | 1.169 | 0.247 | 1.464 | 0.004 | 0.054 | 0.020 | 0.367 | |
| 11/19/02 | 0.017 | 0.260 | 1.160 | 0.248 | 1.473 | 0.004 | 0.054 | 0.022 | 0.402 | |
| 11/20/02 | 0.018 | 0.263 | 1.171 | 0.251 | 1.487 | 0.005 | 0.054 | 0.013 | 0.234 | |
| 11/21/02 | -0.025 | 0.230 | 1.080 | 0.232 | 1.441 | 0.004 | 0.051 | -0.030 | -0.594 | |
| 11/22/02 | -0.026 | 0.220 | 1.036 | 0.222 | 1.381 | 0.003 | 0.051 | -0.026 | -0.508 | |
| 11/25/02 | -0.010 | 0.224 | 1.054 | 0.220 | 1.370 | 0.003 | 0.051 | -0.009 | -0.186 | |
| 11/26/02 | -0.032 | 0.223 | 1.053 | 0.220 | 1.373 | 0.003 | 0.051 | -0.024 | -0.462 | |
| 11/27/02 | -0.064 | 0.236 | 1.114 | 0.227 | 1.416 | 0.004 | 0.051 | -0.068 | -1.334 | |
| 11/29/02 | -0.038 | 0.206 | 0.974 | 0.226 | 1.397 | 0.002 | 0.051 | -0.036 | -0.692 | |
| 12/2/02 | 0.012 | 0.207 | 0.975 | 0.224 | 1.386 | 0.002 | 0.052 | 0.015 | 0.282 | |
| 12/3/02 | 0.000 | 0.208 | 0.978 | 0.224 | 1.389 | 0.002 | 0.051 | 0.005 | 0.106 | |
| 12/4/02 | -0.017 | 0.204 | 0.960 | 0.223 | 1.380 | 0.002 | 0.051 | -0.014 | -0.269 | |
| 12/5/02 | -0.029 | 0.196 | 0.926 | 0.225 | 1.394 | 0.002 | 0.051 | -0.029 | -0.574 | |
| 12/6/02 | 0.008 | 0.198 | 0.930 | 0.221 | 1.368 | 0.002 | 0.051 | 0.008 | 0.158 | |
| 12/9/02 | 0.008 | 0.198 | 0.927 | 0.220 | 1.357 | 0.002 | 0.052 | 0.015 | 0.288 | |
| 12/10/02 | -0.010 | 0.193 | 0.907 | 0.219 | 1.354 | 0.002 | 0.051 | -0.005 | -0.106 | |
| 12/11/02 | -0.022 | 0.188 | 0.883 | 0.219 | 1.358 | 0.001 | 0.051 | -0.021 | -0.406 | |
| 12/12/02 | -0.054 | 0.187 | 0.881 | 0.219 | 1.358 | 0.001 | 0.051 | -0.056 | -1.082 | |
| 12/13/02 | -0.052 | 0.187 | 0.878 | 0.210 | 1.300 | 0.001 | 0.052 | -0.045 | -0.865 | |
| 12/16/02 | 0.129 | 0.193 | 0.905 | 0.222 | 1.360 | 0.002 | 0.052 | 0.132 | 2.554 | * |
| 12/17/02 | -0.008 | 0.239 | 1.109 | 0.199 | 1.208 | 0.002 | 0.052 | -0.007 | -0.137 | |
| 12/18/02 | -0.056 | 0.258 | 1.207 | 0.216 | 1.319 | 0.003 | 0.052 | -0.053 | -1.015 | |
| 12/19/02 | -0.011 | 0.276 | 1.292 | 0.208 | 1.268 | 0.004 | 0.052 | -0.007 | -0.134 | |
| 12/20/02 | -0.033 | 0.281 | 1.318 | 0.195 | 1.191 | 0.003 | 0.052 | -0.034 | -0.656 | |
| 12/23/02 | -0.006 | 0.296 | 1.413 | 0.197 | 1.227 | 0.004 | 0.051 | -0.006 | -0.120 | |
| 12/24/02 | 0.006 | 0.295 | 1.414 | 0.196 | 1.226 | 0.004 | 0.051 | 0.008 | 0.166 | |
| 12/26/02 | 0.042 | 0.294 | 1.411 | 0.197 | 1.231 | 0.004 | 0.051 | 0.046 | 0.913 | |
| 12/27/02 | 0.013 | 0.293 | 1.401 | 0.195 | 1.213 | 0.004 | 0.051 | 0.022 | 0.428 | |
| 12/30/02 | -0.035 | 0.289 | 1.380 | 0.193 | 1.201 | 0.004 | 0.051 | -0.030 | -0.584 | |
| 12/31/02 | -0.044 | 0.288 | 1.377 | 0.199 | 1.244 | 0.004 | 0.051 | -0.043 | -0.848 | |
| 1/2/03 | 0.058 | 0.279 | 1.332 | 0.190 | 1.182 | 0.003 | 0.051 | 0.054 | 1.061 | |
| 1/3/03 | 0.099 | 0.303 | 1.464 | 0.208 | 1.297 | 0.005 | 0.051 | 0.103 | 2.025 | * |
| 1/6/03 | 0.013 | 0.301 | 1.437 | 0.201 | 1.233 | 0.005 | 0.051 | 0.010 | 0.200 | |
| 1/7/03 | 0.027 | 0.304 | 1.461 | 0.200 | 1.232 | 0.005 | 0.051 | 0.031 | 0.610 | |
| 1/8/03 | -0.007 | 0.297 | 1.427 | 0.196 | 1.205 | 0.004 | 0.051 | 0.000 | -0.004 | |
| 1/9/03 | -0.015 | 0.297 | 1.431 | 0.193 | 1.187 | 0.004 | 0.051 | -0.018 | -0.343 | |
| 1/10/03 | 0.049 | 0.291 | 1.403 | 0.192 | 1.175 | 0.004 | 0.051 | 0.046 | 0.906 | |
| 1/13/03 | 0.030 | 0.294 | 1.415 | 0.203 | 1.242 | 0.005 | 0.051 | 0.029 | 0.566 | |
| 1/14/03 | 0.014 | 0.295 | 1.420 | 0.208 | 1.274 | 0.005 | 0.051 | 0.014 | 0.275 | |
| 1/15/03 | 0.116 | 0.294 | 1.413 | 0.204 | 1.249 | 0.005 | 0.051 | 0.119 | 2.330 | * |
| 1/16/03 | 0.100 | 0.275 | 1.311 | 0.212 | 1.285 | 0.004 | 0.052 | 0.097 | 1.875 | |
| 1/17/03 | -0.007 | 0.277 | 1.308 | 0.234 | 1.414 | 0.005 | 0.052 | -0.003 | -0.067 | |
| 1/21/03 | -0.081 | 0.265 | 1.252 | 0.217 | 1.307 | 0.004 | 0.052 | -0.078 | -1.501 | |
| 1/22/03 | -0.040 | 0.283 | 1.336 | 0.215 | 1.290 | 0.004 | 0.052 | -0.040 | -0.777 | |
| 1/23/03 | -0.010 | 0.290 | 1.368 | 0.202 | 1.211 | 0.004 | 0.052 | -0.012 | -0.223 | |
| 1/24/03 | -0.021 | 0.291 | 1.373 | 0.206 | 1.233 | 0.004 | 0.052 | -0.013 | -0.249 | |
| 1/27/03 | -0.011 | 0.296 | 1.402 | 0.208 | 1.235 | 0.004 | 0.052 | -0.004 | -0.073 | |
| 1/28/03 | 0.054 | 0.297 | 1.413 | 0.208 | 1.241 | 0.004 | 0.052 | 0.052 | 0.992 | |
| 1/29/03 | 0.041 | 0.307 | 1.458 | 0.201 | 1.193 | 0.005 | 0.052 | 0.042 | 0.805 | |
| 1/30/03 | -0.020 | 0.309 | 1.465 | 0.197 | 1.165 | 0.004 | 0.052 | -0.015 | -0.295 | |
| 1/31/03 | 0.081 | 0.307 | 1.458 | 0.202 | 1.196 | 0.005 | 0.052 | 0.081 | 1.543 | |
| 2/3/03 | -0.005 | 0.323 | 1.522 | 0.192 | 1.121 | 0.005 | 0.053 | -0.004 | -0.077 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

Exhibit D

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|------|------|------|------|------|------|------|------|------|------|------|
| 2/4/03 | -0.044 | 0.322 | 1.524 | 0.192 | 1.126 | 0.005 | 0.052 | -0.039 | -0.746 | |
| 2/5/03 | -0.010 | 0.343 | 1.615 | 0.202 | 1.180 | 0.006 | 0.052 | -0.009 | -0.167 | |
| 2/6/03 | 0.020 | 0.343 | 1.617 | 0.202 | 1.180 | 0.006 | 0.052 | 0.021 | 0.404 | |
| 2/7/03 | -0.019 | 0.338 | 1.591 | 0.197 | 1.143 | 0.006 | 0.052 | -0.021 | -0.393 | |
| 2/10/03 | 0.034 | 0.344 | 1.614 | 0.197 | 1.143 | 0.006 | 0.052 | 0.032 | 0.604 | |
| 2/11/03 | 0.015 | 0.348 | 1.634 | 0.198 | 1.150 | 0.006 | 0.052 | 0.016 | 0.305 | |
| 2/12/03 | -0.004 | 0.338 | 1.586 | 0.204 | 1.188 | 0.006 | 0.052 | 0.001 | 0.010 | |
| 2/13/03 | -0.011 | 0.336 | 1.580 | 0.184 | 1.058 | 0.005 | 0.052 | -0.008 | -0.158 | |
| 2/14/03 | -0.038 | 0.332 | 1.563 | 0.191 | 1.095 | 0.005 | 0.052 | -0.042 | -0.796 | |
| 2/18/03 | 0.028 | 0.323 | 1.520 | 0.202 | 1.153 | 0.005 | 0.052 | 0.024 | 0.461 | |
| 2/19/03 | -0.019 | 0.331 | 1.563 | 0.201 | 1.149 | 0.005 | 0.052 | -0.018 | -0.344 | |
| 2/20/03 | 0.045 | 0.302 | 1.433 | 0.187 | 1.077 | 0.003 | 0.052 | 0.049 | 0.933 | |
| 2/21/03 | 0.004 | 0.298 | 1.410 | 0.186 | 1.068 | 0.003 | 0.052 | 0.000 | 0.006 | |
| 2/24/03 | 0.113 | 0.298 | 1.409 | 0.185 | 1.059 | 0.003 | 0.052 | 0.120 | 2.298 | * |
| 2/25/03 | 0.068 | 0.265 | 1.245 | 0.171 | 0.973 | 0.001 | 0.052 | 0.066 | 1.259 | |
| 2/26/03 | 0.003 | 0.274 | 1.279 | 0.168 | 0.949 | 0.001 | 0.053 | 0.005 | 0.088 | |
| 2/27/03 | 0.009 | 0.274 | 1.281 | 0.171 | 0.963 | 0.001 | 0.053 | 0.006 | 0.105 | |
| 2/28/03 | -0.088 | 0.275 | 1.291 | 0.161 | 0.909 | 0.001 | 0.053 | -0.090 | -1.719 | |
| 3/3/03 | -0.055 | 0.269 | 1.252 | 0.161 | 0.898 | 0.000 | 0.053 | -0.054 | -1.014 | |
| 3/4/03 | 0.045 | 0.274 | 1.276 | 0.162 | 0.905 | 0.001 | 0.053 | 0.047 | 0.886 | |
| 3/5/03 | 0.040 | 0.255 | 1.183 | 0.170 | 0.947 | 0.000 | 0.053 | 0.038 | 0.721 | |
| 3/6/03 | 0.130 | 0.261 | 1.208 | 0.170 | 0.944 | 0.000 | 0.053 | 0.131 | 2.471 | * |
| 3/7/03 | -0.028 | 0.243 | 1.109 | 0.172 | 0.938 | -0.001 | 0.054 | -0.031 | -0.569 | |
| 3/10/03 | -0.056 | 0.238 | 1.085 | 0.171 | 0.928 | -0.001 | 0.054 | -0.055 | -1.020 | |
| 3/11/03 | 0.073 | 0.256 | 1.169 | 0.162 | 0.881 | 0.000 | 0.054 | 0.073 | 1.365 | |
| 3/12/03 | 0.119 | 0.251 | 1.142 | 0.161 | 0.875 | -0.001 | 0.054 | 0.117 | 2.170 | * |
| 3/13/03 | 0.048 | 0.256 | 1.158 | 0.161 | 0.867 | -0.001 | 0.054 | 0.038 | 0.705 | |
| 3/14/03 | -0.096 | 0.277 | 1.262 | 0.164 | 0.877 | 0.000 | 0.054 | -0.097 | -1.790 | |
| 3/17/03 | 0.092 | 0.290 | 1.317 | 0.169 | 0.904 | 0.001 | 0.055 | 0.082 | 1.501 | |
| 3/18/03 | -0.062 | 0.333 | 1.521 | 0.168 | 0.894 | 0.003 | 0.055 | -0.069 | -1.261 | |
| 3/19/03 | 0.029 | 0.312 | 1.461 | 0.121 | 0.661 | 0.001 | 0.053 | 0.027 | 0.513 | |
| 3/20/03 | 0.003 | 0.318 | 1.490 | 0.113 | 0.621 | 0.002 | 0.053 | 0.000 | 0.005 | |
| 3/21/03 | 0.024 | 0.333 | 1.568 | 0.120 | 0.658 | 0.003 | 0.053 | 0.017 | 0.328 | |
| 3/24/03 | -0.018 | 0.336 | 1.585 | 0.115 | 0.629 | 0.003 | 0.053 | -0.010 | -0.185 | |
| 3/25/03 | 0.008 | 0.341 | 1.623 | 0.115 | 0.629 | 0.003 | 0.053 | 0.002 | 0.038 | |
| 3/26/03 | 0.015 | 0.344 | 1.637 | 0.117 | 0.641 | 0.003 | 0.053 | 0.015 | 0.274 | |
| 3/27/03 | 0.038 | 0.344 | 1.634 | 0.117 | 0.640 | 0.003 | 0.053 | 0.034 | 0.646 | |
| 3/28/03 | 0.063 | 0.349 | 1.663 | 0.111 | 0.610 | 0.004 | 0.053 | 0.062 | 1.177 | |
| 3/31/03 | 0.024 | 0.347 | 1.651 | 0.106 | 0.577 | 0.003 | 0.053 | 0.027 | 0.501 | |
| 4/1/03 | -0.002 | 0.341 | 1.626 | 0.105 | 0.574 | 0.003 | 0.053 | -0.007 | -0.138 | |
| 4/2/03 | -0.032 | 0.340 | 1.622 | 0.106 | 0.579 | 0.003 | 0.053 | -0.044 | -0.824 | |
| 4/3/03 | 0.022 | 0.331 | 1.586 | 0.114 | 0.623 | 0.003 | 0.053 | 0.019 | 0.357 | |
| 4/4/03 | -0.005 | 0.328 | 1.571 | 0.118 | 0.646 | 0.002 | 0.053 | -0.005 | -0.095 | |
| 4/7/03 | -0.028 | 0.334 | 1.608 | 0.151 | 0.828 | 0.004 | 0.053 | -0.028 | -0.530 | |
| 4/8/03 | -0.091 | 0.334 | 1.610 | 0.157 | 0.866 | 0.004 | 0.053 | -0.093 | -1.770 | |
| 4/9/03 | -0.023 | 0.333 | 1.595 | 0.149 | 0.817 | 0.003 | 0.053 | -0.019 | -0.362 | |
| 4/10/03 | -0.067 | 0.329 | 1.580 | 0.134 | 0.737 | 0.003 | 0.053 | -0.068 | -1.288 | |
| 4/11/03 | -0.050 | 0.326 | 1.560 | 0.148 | 0.804 | 0.003 | 0.053 | -0.049 | -0.925 | |
| 4/14/03 | -0.112 | 0.326 | 1.546 | 0.151 | 0.819 | 0.003 | 0.053 | -0.118 | -2.212 | * |
| 4/15/03 | 0.003 | 0.294 | 1.389 | 0.160 | 0.859 | 0.001 | 0.054 | 0.001 | 0.017 | |
| 4/16/03 | 0.059 | 0.294 | 1.387 | 0.161 | 0.866 | 0.001 | 0.054 | 0.062 | 1.152 | |
| 4/17/03 | -0.021 | 0.258 | 1.220 | 0.170 | 0.916 | 0.000 | 0.053 | -0.026 | -0.484 | |
| 4/21/03 | -0.025 | 0.250 | 1.179 | 0.155 | 0.823 | -0.001 | 0.054 | -0.025 | -0.475 | |
| 4/22/03 | -0.041 | 0.250 | 1.180 | 0.154 | 0.819 | -0.001 | 0.054 | -0.047 | -0.876 | |
| 4/23/03 | -0.023 | 0.231 | 1.093 | 0.148 | 0.787 | -0.002 | 0.054 | -0.028 | -0.527 | |
| 4/24/03 | -0.011 | 0.228 | 1.077 | 0.142 | 0.756 | -0.002 | 0.054 | -0.011 | -0.200 | |
| 4/25/03 | 0.033 | 0.228 | 1.077 | 0.140 | 0.748 | -0.002 | 0.054 | 0.035 | 0.655 | |
| 4/28/03 | 0.080 | 0.202 | 0.957 | 0.107 | 0.568 | -0.004 | 0.054 | 0.076 | 1.426 | |
| 4/29/03 | 0.002 | 0.223 | 1.056 | 0.113 | 0.596 | -0.003 | 0.054 | 0.001 | 0.020 | |
| 4/30/03 | -0.021 | 0.224 | 1.060 | 0.114 | 0.601 | -0.003 | 0.054 | -0.022 | -0.418 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/03 | 0.029 | 0.237 | 1.120 | 0.124 | 0.658 | -0.002 | 0.054 | 0.026 | 0.486 | |
| 5/2/03 | -0.005 | 0.235 | 1.113 | 0.144 | 0.762 | -0.002 | 0.053 | -0.009 | -0.177 | |
| 5/5/03 | 0.005 | 0.238 | 1.135 | 0.178 | 0.942 | -0.001 | 0.053 | 0.005 | 0.085 | |
| 5/6/03 | -0.015 | 0.238 | 1.137 | 0.178 | 0.944 | 0.000 | 0.053 | -0.013 | -0.243 | |
| 5/7/03 | -0.002 | 0.220 | 1.049 | 0.162 | 0.855 | -0.002 | 0.053 | 0.001 | 0.018 | |
| 5/8/03 | 0.050 | 0.220 | 1.051 | 0.162 | 0.859 | -0.002 | 0.053 | 0.052 | 0.978 | |
| 5/9/03 | 0.068 | 0.231 | 1.087 | 0.173 | 0.906 | -0.001 | 0.053 | 0.064 | 1.215 | |
| 5/12/03 | 0.004 | 0.220 | 1.032 | 0.154 | 0.805 | -0.002 | 0.053 | -0.001 | -0.018 | |
| 5/13/03 | 0.006 | 0.220 | 1.035 | 0.154 | 0.806 | -0.002 | 0.053 | 0.005 | 0.098 | |
| 5/14/03 | 0.047 | 0.231 | 1.085 | 0.160 | 0.835 | -0.002 | 0.053 | 0.042 | 0.798 | |
| 5/15/03 | -0.010 | 0.279 | 1.311 | 0.217 | 1.140 | 0.002 | 0.053 | -0.016 | -0.304 | |
| 5/16/03 | 0.040 | 0.275 | 1.295 | 0.219 | 1.152 | 0.002 | 0.052 | 0.041 | 0.778 | |
| 5/19/03 | -0.011 | 0.272 | 1.277 | 0.200 | 1.034 | 0.001 | 0.053 | -0.008 | -0.153 | |
| 5/20/03 | 0.014 | 0.274 | 1.297 | 0.200 | 1.038 | 0.001 | 0.052 | 0.012 | 0.230 | |
| 5/21/03 | -0.018 | 0.267 | 1.263 | 0.194 | 1.004 | 0.001 | 0.052 | -0.020 | -0.387 | |
| 5/22/03 | -0.019 | 0.273 | 1.287 | 0.200 | 1.037 | 0.001 | 0.052 | -0.029 | -0.544 | |
| 5/23/03 | -0.007 | 0.270 | 1.279 | 0.191 | 0.996 | 0.001 | 0.052 | -0.014 | -0.262 | |
| 5/27/03 | 0.024 | 0.286 | 1.346 | 0.218 | 1.113 | 0.002 | 0.052 | 0.009 | 0.174 | |
| 5/28/03 | -0.035 | 0.290 | 1.374 | 0.223 | 1.150 | 0.003 | 0.052 | -0.035 | -0.676 | |
| 5/29/03 | -0.045 | 0.290 | 1.377 | 0.256 | 1.312 | 0.004 | 0.052 | -0.045 | -0.861 | |
| 5/30/03 | -0.030 | 0.293 | 1.388 | 0.261 | 1.334 | 0.004 | 0.052 | -0.039 | -0.738 | |
| 6/2/03 | 0.002 | 0.280 | 1.349 | 0.266 | 1.370 | 0.004 | 0.052 | -0.002 | -0.045 | |
| 6/3/03 | -0.039 | 0.280 | 1.351 | 0.266 | 1.373 | 0.004 | 0.051 | -0.039 | -0.760 | |
| 6/4/03 | -0.011 | 0.274 | 1.312 | 0.269 | 1.378 | 0.004 | 0.051 | -0.019 | -0.378 | |
| 6/5/03 | 0.038 | 0.271 | 1.303 | 0.270 | 1.390 | 0.004 | 0.051 | 0.019 | 0.370 | |
| 6/6/03 | 0.006 | 0.263 | 1.276 | 0.278 | 1.467 | 0.004 | 0.051 | 0.008 | 0.159 | |
| 6/9/03 | 0.031 | 0.276 | 1.338 | 0.293 | 1.539 | 0.006 | 0.051 | 0.040 | 0.795 | |
| 6/10/03 | 0.038 | 0.264 | 1.283 | 0.275 | 1.457 | 0.004 | 0.051 | 0.034 | 0.663 | |
| 6/11/03 | 0.123 | 0.268 | 1.301 | 0.272 | 1.442 | 0.004 | 0.051 | 0.110 | 2.170 | * |
| 6/12/03 | 0.151 | 0.257 | 1.245 | 0.240 | 1.249 | 0.002 | 0.051 | 0.148 | 2.908 | * |
| 6/13/03 | 0.040 | 0.256 | 1.222 | 0.233 | 1.197 | 0.002 | 0.052 | 0.040 | 0.771 | |
| 6/16/03 | -0.054 | 0.243 | 1.155 | 0.242 | 1.222 | 0.001 | 0.052 | -0.064 | -1.240 | |
| 6/17/03 | 0.016 | 0.221 | 1.055 | 0.236 | 1.192 | 0.000 | 0.052 | 0.016 | 0.314 | |
| 6/18/03 | -0.045 | 0.180 | 0.859 | 0.206 | 1.042 | -0.002 | 0.052 | -0.041 | -0.799 | |
| 6/19/03 | -0.055 | 0.187 | 0.890 | 0.226 | 1.157 | -0.001 | 0.052 | -0.045 | -0.873 | |
| 6/20/03 | -0.084 | 0.197 | 0.939 | 0.258 | 1.344 | 0.001 | 0.052 | -0.091 | -1.757 | |
| 6/23/03 | 0.031 | 0.221 | 1.051 | 0.279 | 1.441 | 0.003 | 0.052 | 0.036 | 0.696 | |
| 6/24/03 | 0.113 | 0.211 | 1.003 | 0.269 | 1.397 | 0.002 | 0.052 | 0.109 | 2.109 | * |
| 6/25/03 | -0.025 | 0.214 | 1.009 | 0.271 | 1.392 | 0.002 | 0.052 | -0.032 | -0.609 | |
| 6/26/03 | -0.018 | 0.201 | 0.949 | 0.259 | 1.329 | 0.001 | 0.052 | -0.028 | -0.545 | |
| 6/27/03 | 0.009 | 0.195 | 0.920 | 0.251 | 1.290 | 0.000 | 0.052 | 0.010 | 0.197 | |
| 6/30/03 | -0.046 | 0.209 | 0.986 | 0.259 | 1.334 | 0.001 | 0.052 | -0.047 | -0.899 | |
| 7/1/03 | -0.058 | 0.212 | 1.000 | 0.266 | 1.372 | 0.002 | 0.052 | -0.059 | -1.141 | |
| 7/2/03 | 0.022 | 0.216 | 1.010 | 0.290 | 1.455 | 0.002 | 0.052 | 0.013 | 0.246 | |
| 7/3/03 | 0.024 | 0.209 | 0.975 | 0.287 | 1.443 | 0.002 | 0.052 | 0.022 | 0.413 | |
| 7/7/03 | 0.013 | 0.210 | 0.967 | 0.278 | 1.389 | 0.001 | 0.052 | 0.002 | 0.034 | |
| 7/8/03 | -0.009 | 0.210 | 0.975 | 0.278 | 1.397 | 0.002 | 0.052 | -0.018 | -0.348 | |
| 7/9/03 | -0.014 | 0.195 | 0.903 | 0.262 | 1.320 | 0.000 | 0.052 | -0.021 | -0.404 | |
| 7/10/03 | -0.013 | 0.211 | 0.976 | 0.258 | 1.304 | 0.001 | 0.052 | -0.012 | -0.234 | |
| 7/11/03 | -0.020 | 0.206 | 0.943 | 0.254 | 1.278 | 0.000 | 0.052 | -0.025 | -0.476 | |
| 7/14/03 | -0.021 | 0.216 | 0.993 | 0.270 | 1.340 | 0.001 | 0.052 | -0.026 | -0.506 | |
| 7/15/03 | -0.049 | 0.213 | 0.980 | 0.269 | 1.337 | 0.001 | 0.052 | -0.051 | -0.988 | |
| 7/16/03 | 0.013 | 0.212 | 0.981 | 0.284 | 1.416 | 0.002 | 0.051 | 0.012 | 0.240 | |
| 7/17/03 | 0.058 | 0.210 | 0.974 | 0.254 | 1.234 | 0.000 | 0.051 | 0.062 | 1.209 | |
| 7/18/03 | 0.023 | 0.217 | 1.009 | 0.312 | 1.486 | 0.003 | 0.051 | 0.020 | 0.382 | |
| 7/21/03 | 0.032 | 0.194 | 0.889 | 0.292 | 1.383 | 0.001 | 0.051 | 0.030 | 0.595 | |
| 7/22/03 | 0.019 | 0.186 | 0.856 | 0.289 | 1.374 | 0.001 | 0.051 | 0.012 | 0.235 | |
| 7/23/03 | 0.020 | 0.219 | 1.009 | 0.231 | 1.085 | -0.001 | 0.051 | 0.014 | 0.284 | |
| 7/24/03 | -0.024 | 0.329 | 1.563 | 0.210 | 1.024 | 0.004 | 0.049 | -0.024 | -0.492 | |
| 7/25/03 | -0.022 | 0.197 | 0.938 | 0.265 | 1.315 | 0.001 | 0.048 | -0.026 | -0.536 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted R² | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/03 | -0.024 | 0.186 | 0.896 | 0.172 | 0.845 | -0.003 | 0.048 | -0.030 | -0.624 | |
| 7/29/03 | 0.075 | 0.184 | 0.889 | 0.160 | 0.791 | -0.003 | 0.047 | 0.073 | 1.543 | |
| 7/30/03 | 0.019 | 0.225 | 1.060 | 0.142 | 0.695 | -0.002 | 0.048 | 0.018 | 0.384 | |
| 7/31/03 | -0.022 | 0.247 | 1.181 | 0.218 | 1.075 | 0.001 | 0.047 | -0.027 | -0.571 | |
| 8/1/03 | -0.025 | 0.250 | 1.198 | 0.211 | 1.042 | 0.001 | 0.047 | -0.022 | -0.472 | |
| 8/4/03 | -0.033 | 0.247 | 1.174 | 0.240 | 1.189 | 0.002 | 0.047 | -0.033 | -0.699 | |
| 8/5/03 | -0.038 | 0.249 | 1.184 | 0.251 | 1.246 | 0.002 | 0.047 | -0.032 | -0.676 | |
| 8/6/03 | -0.007 | 0.262 | 1.234 | 0.266 | 1.332 | 0.004 | 0.047 | -0.003 | -0.068 | |
| 8/7/03 | -0.008 | 0.283 | 1.325 | 0.277 | 1.391 | 0.005 | 0.047 | -0.014 | -0.308 | |
| 8/8/03 | 0.001 | 0.282 | 1.316 | 0.275 | 1.381 | 0.005 | 0.047 | 0.000 | 0.008 | |
| 8/11/03 | 0.016 | 0.299 | 1.382 | 0.286 | 1.436 | 0.006 | 0.047 | 0.009 | 0.194 | |
| 8/12/03 | -0.018 | 0.300 | 1.390 | 0.287 | 1.445 | 0.006 | 0.046 | -0.030 | -0.642 | |
| 8/13/03 | -0.004 | 0.290 | 1.350 | 0.301 | 1.520 | 0.006 | 0.046 | -0.005 | -0.099 | |
| 8/14/03 | -0.003 | 0.242 | 1.131 | 0.254 | 1.284 | 0.002 | 0.046 | -0.008 | -0.171 | |
| 8/15/03 | 0.030 | 0.189 | 0.876 | 0.246 | 1.245 | 0.000 | 0.046 | 0.027 | 0.583 | |
| 8/18/03 | -0.018 | 0.183 | 0.858 | 0.281 | 1.439 | 0.002 | 0.045 | -0.028 | -0.617 | |
| 8/19/03 | -0.003 | 0.176 | 0.826 | 0.271 | 1.394 | 0.001 | 0.045 | -0.006 | -0.124 | |
| 8/20/03 | -0.017 | 0.170 | 0.797 | 0.295 | 1.469 | 0.002 | 0.045 | -0.023 | -0.507 | |
| 8/21/03 | 0.007 | 0.189 | 0.895 | 0.247 | 1.235 | 0.000 | 0.045 | 0.001 | 0.020 | |
| 8/22/03 | -0.010 | 0.169 | 0.799 | 0.231 | 1.156 | -0.001 | 0.045 | -0.008 | -0.172 | |
| 8/25/03 | 0.007 | 0.144 | 0.682 | 0.221 | 1.116 | -0.002 | 0.044 | 0.005 | 0.121 | |
| 8/26/03 | -0.001 | 0.143 | 0.682 | 0.220 | 1.116 | -0.002 | 0.044 | -0.003 | -0.066 | |
| 8/27/03 | -0.007 | 0.136 | 0.647 | 0.232 | 1.179 | -0.001 | 0.044 | -0.012 | -0.278 | |
| 8/28/03 | -0.030 | 0.123 | 0.586 | 0.214 | 1.083 | -0.003 | 0.044 | -0.036 | -0.825 | |
| 8/29/03 | -0.012 | 0.126 | 0.596 | 0.199 | 1.007 | -0.003 | 0.044 | -0.014 | -0.328 | |
| 9/2/03 | 0.007 | 0.139 | 0.663 | 0.258 | 1.293 | 0.000 | 0.044 | 0.003 | 0.072 | |
| 9/3/03 | -0.003 | 0.140 | 0.670 | 0.258 | 1.297 | 0.000 | 0.044 | -0.001 | -0.015 | |
| 9/4/03 | 0.025 | 0.141 | 0.661 | 0.258 | 1.303 | 0.000 | 0.044 | 0.020 | 0.465 | |
| 9/5/03 | 0.043 | 0.133 | 0.625 | 0.258 | 1.301 | 0.000 | 0.044 | 0.040 | 0.909 | |
| 9/8/03 | 0.056 | 0.149 | 0.693 | 0.281 | 1.406 | 0.001 | 0.044 | 0.045 | 1.023 | |
| 9/9/03 | -0.036 | 0.163 | 0.760 | 0.305 | 1.541 | 0.003 | 0.044 | -0.041 | -0.945 | |
| 9/10/03 | -0.029 | 0.180 | 0.838 | 0.305 | 1.543 | 0.003 | 0.044 | -0.024 | -0.540 | |
| 9/11/03 | -0.014 | 0.198 | 0.925 | 0.312 | 1.589 | 0.004 | 0.044 | -0.017 | -0.398 | |
| 9/12/03 | 0.013 | 0.196 | 0.918 | 0.314 | 1.600 | 0.004 | 0.044 | 0.011 | 0.262 | |
| 9/15/03 | 0.004 | 0.174 | 0.810 | 0.295 | 1.502 | 0.002 | 0.043 | 0.002 | 0.052 | |
| 9/16/03 | 0.003 | 0.173 | 0.811 | 0.295 | 1.505 | 0.002 | 0.043 | 0.001 | 0.031 | |
| 9/17/03 | 0.001 | 0.169 | 0.797 | 0.277 | 1.424 | 0.001 | 0.043 | -0.003 | -0.071 | |
| 9/18/03 | -0.017 | 0.195 | 0.917 | 0.260 | 1.340 | 0.001 | 0.043 | -0.019 | -0.453 | |
| 9/19/03 | -0.007 | 0.186 | 0.878 | 0.283 | 1.456 | 0.002 | 0.043 | -0.010 | -0.228 | |
| 9/22/03 | 0.000 | 0.131 | 0.616 | 0.256 | 1.317 | 0.000 | 0.043 | 0.002 | 0.036 | |
| 9/23/03 | 0.000 | 0.131 | 0.616 | 0.256 | 1.320 | 0.000 | 0.042 | -0.003 | -0.065 | |
| 9/24/03 | 0.000 | 0.127 | 0.596 | 0.252 | 1.291 | -0.001 | 0.042 | 0.007 | 0.158 | |
| 9/25/03 | 0.024 | 0.114 | 0.540 | 0.294 | 1.481 | 0.001 | 0.042 | 0.026 | 0.602 | |
| 9/26/03 | -0.025 | 0.094 | 0.441 | 0.276 | 1.383 | 0.000 | 0.042 | -0.021 | -0.489 | |
| 9/29/03 | -0.020 | 0.108 | 0.499 | 0.272 | 1.352 | 0.000 | 0.043 | -0.025 | -0.588 | |
| 9/30/03 | -0.018 | 0.102 | 0.473 | 0.270 | 1.340 | 0.000 | 0.042 | -0.021 | -0.497 | |
| 10/1/03 | 0.043 | 0.103 | 0.479 | 0.278 | 1.367 | 0.000 | 0.042 | 0.041 | 0.977 | |
| 10/2/03 | 0.010 | 0.179 | 0.828 | 0.248 | 1.222 | 0.000 | 0.042 | 0.002 | 0.046 | |
| 10/3/03 | 0.004 | 0.202 | 0.933 | 0.237 | 1.174 | 0.000 | 0.042 | 0.002 | 0.036 | |
| 10/6/03 | -0.002 | 0.228 | 1.043 | 0.249 | 1.226 | 0.001 | 0.042 | -0.004 | -0.103 | |
| 10/7/03 | -0.022 | 0.228 | 1.043 | 0.249 | 1.231 | 0.001 | 0.042 | -0.026 | -0.626 | |
| 10/8/03 | -0.007 | 0.289 | 1.336 | 0.174 | 0.868 | 0.001 | 0.041 | -0.006 | -0.136 | |
| 10/9/03 | -0.004 | 0.291 | 1.345 | 0.176 | 0.880 | 0.002 | 0.041 | -0.009 | -0.222 | |
| 10/10/03 | -0.003 | 0.298 | 1.362 | 0.172 | 0.857 | 0.002 | 0.041 | -0.004 | -0.103 | |
| 10/13/03 | 0.000 | 0.224 | 0.995 | 0.192 | 0.946 | -0.001 | 0.041 | -0.004 | -0.097 | |
| 10/14/03 | 0.007 | 0.223 | 0.994 | 0.192 | 0.946 | -0.001 | 0.041 | 0.006 | 0.152 | |
| 10/15/03 | -0.033 | 0.239 | 1.072 | 0.254 | 1.248 | 0.002 | 0.041 | -0.029 | -0.705 | |
| 10/16/03 | -0.010 | 0.162 | 0.709 | 0.336 | 1.628 | 0.005 | 0.041 | -0.010 | -0.253 | |
| 10/17/03 | 0.029 | 0.219 | 0.955 | 0.282 | 1.363 | 0.003 | 0.041 | 0.035 | 0.858 | |
| 10/20/03 | -0.065 | 0.227 | 0.983 | 0.261 | 1.260 | 0.003 | 0.041 | -0.061 | -1.509 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/03 | -0.016 | 0.220 | 0.950 | 0.296 | 1.437 | 0.004 | 0.041 | -0.028 | -0.692 | |
| 10/22/03 | -0.038 | 0.228 | 0.978 | 0.267 | 1.314 | 0.003 | 0.041 | -0.030 | -0.738 | |
| 10/23/03 | -0.002 | 0.235 | 1.012 | 0.283 | 1.399 | 0.005 | 0.041 | -0.004 | -0.091 | |
| 10/24/03 | 0.010 | 0.232 | 0.996 | 0.284 | 1.406 | 0.005 | 0.041 | 0.006 | 0.146 | |
| 10/27/03 | 0.023 | 0.231 | 0.985 | 0.286 | 1.411 | 0.004 | 0.041 | 0.023 | 0.573 | |
| 10/28/03 | -0.015 | 0.234 | 0.999 | 0.281 | 1.389 | 0.004 | 0.041 | -0.019 | -0.476 | |
| 10/29/03 | -0.008 | 0.227 | 0.969 | 0.280 | 1.381 | 0.004 | 0.041 | -0.007 | -0.181 | |
| 10/30/03 | -0.003 | 0.223 | 0.953 | 0.284 | 1.403 | 0.004 | 0.041 | -0.003 | -0.063 | |
| 10/31/03 | -0.003 | 0.232 | 0.988 | 0.282 | 1.393 | 0.004 | 0.041 | -0.005 | -0.130 | |
| 11/3/03 | -0.003 | 0.267 | 1.136 | 0.270 | 1.336 | 0.005 | 0.041 | -0.002 | -0.037 | |
| 11/4/03 | -0.022 | 0.266 | 1.138 | 0.271 | 1.349 | 0.005 | 0.041 | -0.022 | -0.545 | |
| 11/5/03 | 0.003 | 0.263 | 1.126 | 0.257 | 1.276 | 0.004 | 0.041 | 0.002 | 0.044 | |
| 11/6/03 | -0.015 | 0.269 | 1.150 | 0.261 | 1.296 | 0.005 | 0.040 | -0.018 | -0.447 | |
| 11/7/03 | -0.023 | 0.266 | 1.135 | 0.261 | 1.294 | 0.004 | 0.041 | -0.023 | -0.575 | |
| 11/10/03 | 0.030 | 0.248 | 1.048 | 0.264 | 1.303 | 0.004 | 0.041 | 0.038 | 0.944 | |
| 11/11/03 | -0.012 | 0.240 | 1.012 | 0.237 | 1.184 | 0.002 | 0.041 | -0.010 | -0.236 | |
| 11/12/03 | 0.002 | 0.236 | 0.988 | 0.241 | 1.207 | 0.002 | 0.041 | -0.007 | -0.183 | |
| 11/13/03 | 0.021 | 0.223 | 0.937 | 0.234 | 1.175 | 0.002 | 0.041 | 0.017 | 0.426 | |
| 11/14/03 | -0.017 | 0.222 | 0.932 | 0.231 | 1.161 | 0.002 | 0.040 | -0.010 | -0.252 | |
| 11/17/03 | -0.005 | 0.238 | 0.990 | 0.235 | 1.189 | 0.002 | 0.041 | -0.006 | -0.143 | |
| 11/18/03 | -0.003 | 0.240 | 1.001 | 0.235 | 1.188 | 0.002 | 0.040 | 0.000 | -0.001 | |
| 11/19/03 | -0.009 | 0.245 | 1.024 | 0.231 | 1.173 | 0.003 | 0.040 | -0.013 | -0.328 | |
| 11/20/03 | -0.009 | 0.246 | 1.026 | 0.233 | 1.180 | 0.003 | 0.040 | -0.011 | -0.261 | |
| 11/21/03 | 0.016 | 0.243 | 1.012 | 0.227 | 1.152 | 0.002 | 0.040 | 0.015 | 0.378 | |
| 11/24/03 | 0.010 | 0.264 | 1.092 | 0.237 | 1.201 | 0.003 | 0.040 | 0.002 | 0.056 | |
| 11/25/03 | 0.000 | 0.266 | 1.103 | 0.238 | 1.208 | 0.003 | 0.040 | -0.001 | -0.026 | |
| 11/26/03 | 0.000 | 0.267 | 1.108 | 0.238 | 1.208 | 0.004 | 0.040 | -0.002 | -0.054 | |
| 11/28/03 | 0.000 | 0.318 | 1.303 | 0.225 | 1.149 | 0.005 | 0.040 | -0.003 | -0.070 | |
| 12/1/03 | -0.069 | 0.313 | 1.285 | 0.226 | 1.156 | 0.005 | 0.040 | -0.077 | -1.912 | |
| 12/2/03 | 0.009 | 0.286 | 1.170 | 0.209 | 1.067 | 0.003 | 0.040 | 0.006 | 0.151 | |
| 12/3/03 | 0.004 | 0.286 | 1.169 | 0.211 | 1.076 | 0.003 | 0.040 | 0.005 | 0.128 | |
| 12/4/03 | -0.002 | 0.287 | 1.168 | 0.210 | 1.071 | 0.003 | 0.040 | -0.003 | -0.075 | |
| 12/5/03 | 0.000 | 0.284 | 1.156 | 0.210 | 1.071 | 0.003 | 0.040 | 0.000 | -0.005 | |
| 12/8/03 | -0.002 | 0.268 | 1.087 | 0.225 | 1.143 | 0.003 | 0.040 | -0.004 | -0.089 | |
| 12/9/03 | -0.028 | 0.267 | 1.087 | 0.226 | 1.150 | 0.003 | 0.040 | -0.026 | -0.657 | |
| 12/10/03 | -0.017 | 0.287 | 1.160 | 0.227 | 1.156 | 0.004 | 0.040 | -0.016 | -0.388 | |
| 12/11/03 | -0.019 | 0.295 | 1.187 | 0.224 | 1.132 | 0.004 | 0.040 | -0.026 | -0.643 | |
| 12/12/03 | 0.000 | 0.284 | 1.144 | 0.222 | 1.124 | 0.003 | 0.040 | -0.003 | -0.077 | |
| 12/15/03 | -0.002 | 0.249 | 1.005 | 0.241 | 1.220 | 0.003 | 0.040 | -0.002 | -0.048 | |
| 12/16/03 | -0.018 | 0.249 | 1.011 | 0.241 | 1.222 | 0.003 | 0.040 | -0.020 | -0.496 | |
| 12/17/03 | 0.038 | 0.136 | 0.557 | 0.318 | 1.635 | 0.005 | 0.039 | 0.034 | 0.870 | |
| 12/18/03 | 0.200 | 0.130 | 0.533 | 0.330 | 1.689 | 0.005 | 0.039 | 0.200 | 5.113 | * |
| 12/19/03 | -0.035 | 0.191 | 0.743 | 0.284 | 1.389 | 0.003 | 0.041 | -0.039 | -0.953 | |
| 12/22/03 | 0.113 | 0.206 | 0.797 | 0.274 | 1.339 | 0.003 | 0.041 | 0.110 | 2.676 | * |
| 12/23/03 | -0.091 | 0.218 | 0.837 | 0.269 | 1.297 | 0.003 | 0.042 | -0.097 | -2.337 | * |
| 12/24/03 | -0.039 | 0.211 | 0.801 | 0.254 | 1.211 | 0.001 | 0.042 | -0.042 | -1.001 | |
| 12/26/03 | 0.053 | 0.216 | 0.815 | 0.253 | 1.204 | 0.001 | 0.042 | 0.051 | 1.209 | |
| 12/29/03 | 0.006 | 0.232 | 0.870 | 0.256 | 1.215 | 0.002 | 0.042 | 0.001 | 0.019 | |
| 12/30/03 | 0.026 | 0.232 | 0.876 | 0.256 | 1.217 | 0.002 | 0.042 | 0.023 | 0.539 | |
| 12/31/03 | 0.039 | 0.237 | 0.894 | 0.239 | 1.128 | 0.001 | 0.042 | 0.038 | 0.914 | |
| 1/2/04 | -0.038 | 0.237 | 0.895 | 0.234 | 1.106 | 0.001 | 0.042 | -0.043 | -1.033 | |
| 1/5/04 | 0.061 | 0.182 | 0.682 | 0.256 | 1.221 | 0.001 | 0.042 | 0.061 | 1.457 | |
| 1/6/04 | 0.086 | 0.213 | 0.800 | 0.230 | 1.097 | 0.000 | 0.042 | 0.083 | 1.984 | * |
| 1/7/04 | 0.025 | 0.210 | 0.775 | 0.232 | 1.099 | 0.000 | 0.042 | 0.017 | 0.416 | |
| 1/8/04 | -0.008 | 0.218 | 0.805 | 0.238 | 1.129 | 0.001 | 0.042 | -0.011 | -0.272 | |
| 1/9/04 | -0.004 | 0.213 | 0.784 | 0.238 | 1.128 | 0.000 | 0.042 | -0.008 | -0.192 | |
| 1/12/04 | 0.039 | 0.236 | 0.861 | 0.209 | 0.984 | 0.000 | 0.042 | 0.036 | 0.850 | |
| 1/13/04 | 0.048 | 0.242 | 0.887 | 0.205 | 0.967 | 0.000 | 0.042 | 0.046 | 1.095 | |
| 1/14/04 | -0.026 | 0.235 | 0.859 | 0.197 | 0.924 | -0.001 | 0.042 | -0.030 | -0.707 | |
| 1/15/04 | -0.052 | 0.225 | 0.821 | 0.202 | 0.950 | -0.001 | 0.042 | -0.056 | -1.330 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/04 | 0.015 | 0.296 | 1.088 | 0.161 | 0.763 | 0.000 | 0.042 | 0.009 | 0.216 | |
| 1/20/04 | -0.026 | 0.321 | 1.184 | 0.103 | 0.490 | -0.001 | 0.041 | -0.029 | -0.697 | |
| 1/21/04 | -0.034 | 0.319 | 1.178 | 0.104 | 0.495 | -0.001 | 0.041 | -0.038 | -0.917 | |
| 1/22/04 | -0.088 | 0.253 | 0.936 | 0.119 | 0.568 | -0.003 | 0.041 | -0.089 | -2.169 | * |
| 1/23/04 | 0.060 | 0.245 | 0.897 | 0.151 | 0.716 | -0.002 | 0.041 | 0.056 | 1.367 | |
| 1/26/04 | -0.004 | 0.219 | 0.782 | 0.175 | 0.824 | -0.002 | 0.041 | -0.009 | -0.210 | |
| 1/27/04 | 0.029 | 0.215 | 0.772 | 0.175 | 0.828 | -0.002 | 0.041 | 0.029 | 0.709 | |
| 1/28/04 | 0.000 | 0.196 | 0.699 | 0.174 | 0.822 | -0.003 | 0.041 | 0.000 | -0.007 | |
| 1/29/04 | -0.025 | 0.172 | 0.617 | 0.178 | 0.842 | -0.003 | 0.041 | -0.029 | -0.703 | |
| 1/30/04 | 0.010 | 0.162 | 0.581 | 0.185 | 0.877 | -0.003 | 0.041 | 0.010 | 0.235 | |
| 2/2/04 | -0.022 | 0.090 | 0.321 | 0.230 | 1.087 | -0.002 | 0.041 | -0.026 | -0.638 | |
| 2/3/04 | 0.038 | 0.090 | 0.320 | 0.222 | 1.054 | -0.003 | 0.041 | 0.036 | 0.867 | |
| 2/4/04 | -0.026 | 0.088 | 0.312 | 0.226 | 1.070 | -0.002 | 0.041 | -0.024 | -0.584 | |
| 2/5/04 | -0.032 | 0.071 | 0.253 | 0.231 | 1.095 | -0.002 | 0.041 | -0.031 | -0.759 | |
| 2/6/04 | 0.072 | 0.064 | 0.227 | 0.243 | 1.154 | -0.002 | 0.041 | 0.069 | 1.679 | |
| 2/9/04 | 0.086 | 0.093 | 0.326 | 0.258 | 1.205 | -0.001 | 0.041 | 0.082 | 1.994 | * |
| 2/10/04 | 0.088 | 0.083 | 0.290 | 0.270 | 1.252 | -0.001 | 0.042 | 0.084 | 2.033 | * |
| 2/11/04 | -0.033 | 0.093 | 0.322 | 0.271 | 1.251 | -0.001 | 0.042 | -0.035 | -0.843 | |
| 2/12/04 | 0.014 | 0.082 | 0.283 | 0.275 | 1.268 | -0.001 | 0.042 | 0.012 | 0.283 | |
| 2/13/04 | 0.055 | 0.075 | 0.257 | 0.276 | 1.272 | -0.001 | 0.042 | 0.053 | 1.264 | |
| 2/17/04 | 0.098 | 0.091 | 0.312 | 0.257 | 1.176 | -0.001 | 0.042 | 0.096 | 2.282 | * |
| 2/18/04 | 0.025 | 0.134 | 0.455 | 0.232 | 1.054 | -0.002 | 0.042 | 0.020 | 0.478 | |
| 2/19/04 | 0.007 | 0.105 | 0.355 | 0.246 | 1.114 | -0.002 | 0.042 | 0.006 | 0.138 | |
| 2/20/04 | 0.080 | 0.092 | 0.309 | 0.253 | 1.147 | -0.002 | 0.042 | 0.077 | 1.818 | |
| 2/23/04 | 0.122 | 0.090 | 0.301 | 0.257 | 1.159 | -0.002 | 0.043 | 0.122 | 2.862 | * |
| 2/24/04 | -0.067 | 0.061 | 0.200 | 0.225 | 1.001 | -0.003 | 0.043 | -0.071 | -1.648 | |
| 2/25/04 | -0.041 | 0.167 | 0.551 | 0.228 | 1.022 | -0.002 | 0.043 | -0.047 | -1.090 | |
| 2/26/04 | 0.065 | 0.145 | 0.477 | 0.226 | 1.017 | -0.002 | 0.043 | 0.060 | 1.409 | |
| 2/27/04 | -0.002 | 0.145 | 0.475 | 0.241 | 1.076 | -0.001 | 0.043 | -0.004 | -0.095 | |
| 3/1/04 | 0.014 | 0.154 | 0.507 | 0.246 | 1.110 | -0.001 | 0.043 | 0.010 | 0.229 | |
| 3/2/04 | 0.010 | 0.159 | 0.524 | 0.245 | 1.107 | -0.001 | 0.043 | 0.005 | 0.122 | |
| 3/3/04 | 0.023 | 0.134 | 0.443 | 0.249 | 1.131 | -0.001 | 0.042 | 0.018 | 0.425 | |
| 3/4/04 | 0.251 | 0.169 | 0.555 | 0.233 | 1.054 | -0.001 | 0.042 | 0.245 | 5.790 | * |
| 3/5/04 | 0.133 | 0.181 | 0.559 | 0.283 | 1.207 | 0.000 | 0.045 | 0.127 | 2.820 | * |
| 3/8/04 | -0.046 | 0.266 | 0.818 | 0.261 | 1.110 | 0.001 | 0.045 | -0.048 | -1.061 | |
| 3/9/04 | -0.053 | 0.289 | 0.890 | 0.261 | 1.108 | 0.002 | 0.045 | -0.054 | -1.208 | |
| 3/10/04 | 0.031 | 0.225 | 0.682 | 0.303 | 1.277 | 0.002 | 0.045 | 0.031 | 0.688 | |
| 3/11/04 | -0.029 | 0.235 | 0.718 | 0.293 | 1.240 | 0.002 | 0.045 | -0.033 | -0.745 | |
| 3/12/04 | -0.111 | 0.263 | 0.819 | 0.274 | 1.177 | 0.002 | 0.044 | -0.119 | -2.675 | * |
| 3/15/04 | -0.055 | 0.138 | 0.418 | 0.267 | 1.138 | -0.001 | 0.045 | -0.055 | -1.233 | |
| 3/16/04 | 0.087 | 0.185 | 0.565 | 0.267 | 1.141 | 0.000 | 0.045 | 0.087 | 1.944 | |
| 3/17/04 | 0.065 | 0.057 | 0.170 | 0.268 | 1.141 | -0.002 | 0.045 | 0.059 | 1.322 | |
| 3/18/04 | 0.085 | 0.092 | 0.275 | 0.309 | 1.315 | 0.000 | 0.044 | 0.081 | 1.825 | |
| 3/19/04 | -0.059 | 0.066 | 0.197 | 0.324 | 1.368 | 0.001 | 0.045 | -0.065 | -1.460 | |
| 3/22/04 | -0.042 | 0.083 | 0.243 | 0.313 | 1.308 | 0.000 | 0.045 | -0.044 | -0.976 | |
| 3/23/04 | 0.034 | 0.121 | 0.354 | 0.309 | 1.293 | 0.001 | 0.045 | 0.033 | 0.732 | |
| 3/24/04 | 0.005 | 0.075 | 0.211 | 0.315 | 1.308 | 0.000 | 0.045 | 0.000 | -0.004 | |
| 3/25/04 | -0.042 | 0.074 | 0.208 | 0.314 | 1.308 | 0.000 | 0.045 | -0.047 | -1.043 | |
| 3/26/04 | 0.038 | 0.034 | 0.097 | 0.319 | 1.326 | 0.000 | 0.045 | 0.037 | 0.816 | |
| 3/29/04 | -0.023 | 0.066 | 0.187 | 0.288 | 1.191 | -0.001 | 0.045 | -0.030 | -0.672 | |
| 3/30/04 | 0.046 | 0.048 | 0.136 | 0.284 | 1.173 | -0.002 | 0.045 | 0.043 | 0.955 | |
| 3/31/04 | 0.052 | 0.080 | 0.226 | 0.277 | 1.143 | -0.002 | 0.045 | 0.050 | 1.103 | |
| 4/1/04 | -0.004 | 0.081 | 0.226 | 0.272 | 1.120 | -0.002 | 0.045 | -0.008 | -0.183 | |
| 4/2/04 | -0.016 | 0.136 | 0.374 | 0.265 | 1.092 | -0.001 | 0.045 | -0.023 | -0.506 | |
| 4/5/04 | 0.020 | 0.137 | 0.375 | 0.251 | 1.015 | -0.002 | 0.045 | 0.015 | 0.323 | |
| 4/6/04 | -0.020 | 0.141 | 0.388 | 0.251 | 1.019 | -0.002 | 0.045 | -0.021 | -0.470 | |
| 4/7/04 | 0.001 | 0.154 | 0.422 | 0.240 | 0.969 | -0.002 | 0.045 | -0.004 | -0.086 | |
| 4/8/04 | 0.021 | 0.125 | 0.346 | 0.270 | 1.099 | -0.001 | 0.045 | 0.018 | 0.405 | |
| 4/12/04 | 0.066 | 0.121 | 0.334 | 0.234 | 0.952 | -0.003 | 0.045 | 0.062 | 1.386 | |
| 4/13/04 | 0.006 | 0.132 | 0.365 | 0.230 | 0.933 | -0.003 | 0.045 | 0.003 | 0.062 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period. Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP. NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/04 | -0.035 | 0.271 | 0.759 | 0.174 | 0.716 | -0.002 | 0.044 | -0.041 | -0.934 | |
| 4/15/04 | -0.024 | 0.291 | 0.812 | 0.158 | 0.653 | -0.002 | 0.044 | -0.029 | -0.666 | |
| 4/16/04 | -0.058 | 0.337 | 0.940 | 0.149 | 0.615 | -0.001 | 0.044 | -0.064 | -1.463 | |
| 4/19/04 | 0.032 | 0.349 | 0.965 | 0.150 | 0.617 | -0.001 | 0.044 | 0.025 | 0.557 | |
| 4/20/04 | -0.018 | 0.345 | 0.957 | 0.161 | 0.667 | 0.000 | 0.044 | -0.018 | -0.413 | |
| 4/21/04 | -0.023 | 0.362 | 1.013 | 0.159 | 0.659 | 0.000 | 0.044 | -0.030 | -0.679 | |
| 4/22/04 | 0.010 | 0.418 | 1.161 | 0.156 | 0.649 | 0.002 | 0.044 | 0.001 | 0.020 | |
| 4/23/04 | -0.009 | 0.426 | 1.193 | 0.177 | 0.734 | 0.003 | 0.044 | -0.014 | -0.318 | |
| 4/26/04 | 0.058 | 0.450 | 1.242 | 0.168 | 0.692 | 0.003 | 0.044 | 0.048 | 1.103 | |
| 4/27/04 | 0.028 | 0.413 | 1.145 | 0.225 | 0.949 | 0.004 | 0.044 | 0.023 | 0.515 | |
| 4/28/04 | -0.040 | 0.343 | 0.949 | 0.231 | 0.977 | 0.002 | 0.044 | -0.039 | -0.887 | |
| 4/29/04 | -0.025 | 0.387 | 1.079 | 0.224 | 0.944 | 0.003 | 0.044 | -0.026 | -0.586 | |
| 4/30/04 | -0.010 | 0.402 | 1.123 | 0.224 | 0.948 | 0.004 | 0.044 | -0.007 | -0.165 | |
| 5/3/04 | -0.022 | 0.424 | 1.175 | 0.216 | 0.908 | 0.004 | 0.044 | -0.030 | -0.675 | |
| 5/4/04 | 0.027 | 0.409 | 1.138 | 0.218 | 0.918 | 0.004 | 0.044 | 0.024 | 0.552 | |
| 5/5/04 | 0.008 | 0.417 | 1.161 | 0.207 | 0.876 | 0.004 | 0.044 | 0.000 | 0.003 | |
| 5/6/04 | -0.022 | 0.431 | 1.196 | 0.194 | 0.815 | 0.004 | 0.044 | -0.022 | -0.511 | |
| 5/7/04 | 0.018 | 0.445 | 1.235 | 0.192 | 0.803 | 0.004 | 0.044 | 0.020 | 0.457 | |
| 5/10/04 | -0.065 | 0.407 | 1.136 | 0.200 | 0.842 | 0.003 | 0.044 | -0.063 | -1.445 | |
| 5/11/04 | -0.059 | 0.468 | 1.314 | 0.187 | 0.789 | 0.005 | 0.044 | -0.066 | -1.514 | |
| 5/12/04 | -0.031 | 0.429 | 1.200 | 0.203 | 0.852 | 0.004 | 0.044 | -0.036 | -0.819 | |
| 5/13/04 | -0.008 | 0.432 | 1.205 | 0.197 | 0.824 | 0.004 | 0.044 | -0.011 | -0.253 | |
| 5/14/04 | -0.004 | 0.451 | 1.258 | 0.167 | 0.694 | 0.003 | 0.044 | -0.005 | -0.124 | |
| 5/17/04 | 0.006 | 0.458 | 1.277 | 0.184 | 0.765 | 0.004 | 0.044 | 0.007 | 0.158 | |
| 5/18/04 | -0.015 | 0.452 | 1.270 | 0.187 | 0.778 | 0.004 | 0.044 | -0.020 | -0.465 | |
| 5/19/04 | -0.076 | 0.433 | 1.197 | 0.195 | 0.809 | 0.003 | 0.044 | -0.076 | -1.727 | |
| 5/20/04 | 0.004 | 0.432 | 1.186 | 0.223 | 0.922 | 0.004 | 0.044 | 0.004 | 0.083 | |
| 5/21/04 | 0.012 | 0.437 | 1.202 | 0.218 | 0.905 | 0.004 | 0.044 | 0.006 | 0.142 | |
| 5/24/04 | -0.013 | 0.446 | 1.224 | 0.245 | 1.004 | 0.006 | 0.044 | -0.016 | -0.360 | |
| 5/25/04 | 0.071 | 0.441 | 1.215 | 0.249 | 1.023 | 0.006 | 0.044 | 0.063 | 1.431 | |
| 5/26/04 | 0.016 | 0.512 | 1.419 | 0.223 | 0.918 | 0.007 | 0.044 | 0.009 | 0.207 | |
| 5/27/04 | 0.022 | 0.509 | 1.404 | 0.222 | 0.904 | 0.006 | 0.044 | 0.018 | 0.418 | |
| 5/28/04 | -0.011 | 0.523 | 1.446 | 0.205 | 0.837 | 0.006 | 0.044 | -0.013 | -0.298 | |
| 6/1/04 | -0.020 | 0.552 | 1.521 | 0.206 | 0.842 | 0.007 | 0.044 | -0.025 | -0.574 | |
| 6/2/04 | -0.023 | 0.554 | 1.525 | 0.201 | 0.821 | 0.007 | 0.044 | -0.028 | -0.635 | |
| 6/3/04 | -0.057 | 0.564 | 1.551 | 0.185 | 0.755 | 0.007 | 0.044 | -0.055 | -1.250 | |
| 6/4/04 | -0.040 | 0.619 | 1.693 | 0.187 | 0.759 | 0.009 | 0.044 | -0.046 | -1.049 | |
| 6/7/04 | 0.018 | 0.608 | 1.659 | 0.155 | 0.599 | 0.007 | 0.044 | 0.009 | 0.192 | |
| 6/8/04 | -0.038 | 0.619 | 1.710 | 0.148 | 0.578 | 0.007 | 0.044 | -0.040 | -0.899 | |
| 6/9/04 | 0.020 | 0.642 | 1.768 | 0.189 | 0.737 | 0.009 | 0.044 | 0.026 | 0.586 | |
| 6/10/04 | -0.067 | 0.606 | 1.672 | 0.187 | 0.730 | 0.008 | 0.044 | -0.069 | -1.568 | |
| 6/14/04 | -0.010 | 0.537 | 1.517 | 0.150 | 0.596 | 0.005 | 0.043 | -0.008 | -0.190 | |
| 6/15/04 | 0.018 | 0.545 | 1.552 | 0.144 | 0.579 | 0.005 | 0.043 | 0.013 | 0.304 | |
| 6/16/04 | 0.048 | 0.641 | 1.815 | 0.140 | 0.568 | 0.008 | 0.043 | 0.044 | 1.025 | |
| 6/17/04 | -0.010 | 0.635 | 1.795 | 0.168 | 0.676 | 0.009 | 0.043 | -0.010 | -0.233 | |
| 6/18/04 | 0.007 | 0.642 | 1.816 | 0.122 | 0.483 | 0.008 | 0.043 | 0.005 | 0.106 | |
| 6/21/04 | 0.057 | 0.601 | 1.710 | 0.100 | 0.387 | 0.005 | 0.042 | 0.057 | 1.359 | |
| 6/22/04 | 0.104 | 0.584 | 1.662 | 0.097 | 0.374 | 0.005 | 0.042 | 0.100 | 2.355 | * |
| 6/23/04 | 0.095 | 0.646 | 1.808 | 0.102 | 0.387 | 0.007 | 0.043 | 0.086 | 2.007 | * |
| 6/24/04 | -0.043 | 0.683 | 1.925 | 0.114 | 0.435 | 0.009 | 0.043 | -0.044 | -1.046 | |
| 6/25/04 | 0.023 | 0.680 | 1.909 | 0.121 | 0.459 | 0.009 | 0.043 | 0.020 | 0.468 | |
| 6/28/04 | 0.014 | 0.697 | 1.948 | 0.156 | 0.591 | 0.010 | 0.043 | 0.014 | 0.336 | |
| 6/29/04 | -0.014 | 0.694 | 1.945 | 0.153 | 0.581 | 0.010 | 0.043 | -0.019 | -0.457 | |
| 6/30/04 | 0.019 | 0.689 | 1.934 | 0.135 | 0.512 | 0.009 | 0.042 | 0.013 | 0.303 | |
| 7/1/04 | 0.049 | 0.727 | 2.047 | 0.097 | 0.370 | 0.011 | 0.042 | 0.053 | 1.245 | |
| 7/2/04 | 0.017 | 0.679 | 1.907 | 0.111 | 0.421 | 0.008 | 0.042 | 0.015 | 0.350 | |
| 7/6/04 | -0.095 | 0.688 | 1.932 | 0.110 | 0.418 | 0.009 | 0.042 | -0.092 | -2.161 | * |
| 7/7/04 | -0.031 | 0.752 | 2.080 | 0.125 | 0.467 | 0.011 | 0.043 | -0.034 | -0.796 | |
| 7/8/04 | -0.041 | 0.751 | 2.074 | 0.143 | 0.531 | 0.012 | 0.043 | -0.036 | -0.836 | |
| 7/9/04 | -0.027 | 0.767 | 2.121 | 0.163 | 0.603 | 0.013 | 0.043 | -0.031 | -0.729 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/04 | 0.018 | 0.773 | 2.115 | 0.168 | 0.621 | 0.013 | 0.043 | 0.016 | 0.373 | |
| 7/13/04 | 0.010 | 0.773 | 2.119 | 0.164 | 0.609 | 0.013 | 0.043 | 0.007 | 0.154 | |
| 7/14/04 | 0.008 | 0.787 | 2.154 | 0.168 | 0.623 | 0.014 | 0.043 | 0.005 | 0.113 | |
| 7/15/04 | -0.015 | 0.768 | 2.109 | 0.172 | 0.642 | 0.013 | 0.043 | -0.016 | -0.370 | |
| 7/16/04 | -0.024 | 0.780 | 2.140 | 0.171 | 0.638 | 0.014 | 0.043 | -0.021 | -0.499 | |
| 7/19/04 | -0.040 | 0.846 | 2.304 | 0.225 | 0.841 | 0.018 | 0.043 | -0.040 | -0.937 | |
| 7/20/04 | 0.024 | 0.847 | 2.306 | 0.241 | 0.902 | 0.019 | 0.043 | 0.012 | 0.284 | |
| 7/21/04 | 0.011 | 0.894 | 2.426 | 0.241 | 0.905 | 0.021 | 0.043 | 0.026 | 0.613 | |
| 7/22/04 | 0.011 | 0.864 | 2.353 | 0.223 | 0.843 | 0.019 | 0.043 | 0.006 | 0.140 | |
| 7/23/04 | -0.035 | 0.863 | 2.350 | 0.222 | 0.837 | 0.019 | 0.043 | -0.029 | -0.681 | |
| 7/26/04 | -0.051 | 0.917 | 2.482 | 0.205 | 0.773 | 0.021 | 0.043 | -0.047 | -1.098 | |
| 7/27/04 | 0.019 | 0.932 | 2.522 | 0.221 | 0.833 | 0.023 | 0.043 | 0.005 | 0.122 | |
| 7/28/04 | -0.011 | 0.928 | 2.520 | 0.252 | 0.943 | 0.024 | 0.043 | -0.015 | -0.343 | |
| 7/29/04 | -0.011 | 0.969 | 2.643 | 0.228 | 0.858 | 0.026 | 0.042 | -0.020 | -0.484 | |
| 7/30/04 | -0.004 | 0.962 | 2.629 | 0.235 | 0.881 | 0.026 | 0.042 | -0.010 | -0.228 | |
| 8/2/04 | 0.045 | 0.957 | 2.604 | 0.229 | 0.858 | 0.025 | 0.042 | 0.044 | 1.032 | |
| 8/3/04 | 0.003 | 0.972 | 2.647 | 0.200 | 0.754 | 0.025 | 0.042 | 0.008 | 0.196 | |
| 8/4/04 | -0.049 | 0.972 | 2.654 | 0.180 | 0.674 | 0.024 | 0.042 | -0.049 | -1.154 | |
| 8/5/04 | -0.057 | 0.960 | 2.596 | 0.162 | 0.600 | 0.022 | 0.042 | -0.044 | -1.040 | |
| 8/6/04 | -0.114 | 1.015 | 2.770 | 0.146 | 0.533 | 0.025 | 0.042 | -0.100 | -2.353 | * |
| 8/9/04 | 0.013 | 1.133 | 3.074 | 0.153 | 0.551 | 0.032 | 0.043 | 0.013 | 0.295 | |
| 8/10/04 | 0.070 | 1.133 | 3.081 | 0.147 | 0.534 | 0.032 | 0.043 | 0.053 | 1.245 | |
| 8/11/04 | 0.070 | 1.180 | 3.214 | 0.146 | 0.526 | 0.035 | 0.043 | 0.068 | 1.577 | |
| 8/12/04 | 0.007 | 1.171 | 3.176 | 0.248 | 0.900 | 0.037 | 0.043 | 0.017 | 0.402 | |
| 8/13/04 | 0.000 | 1.155 | 3.148 | 0.254 | 0.920 | 0.036 | 0.043 | -0.002 | -0.039 | |
| 8/16/04 | -0.002 | 1.157 | 3.148 | 0.257 | 0.933 | 0.037 | 0.043 | -0.023 | -0.525 | |
| 8/17/04 | -0.013 | 1.137 | 3.115 | 0.249 | 0.908 | 0.036 | 0.043 | -0.019 | -0.430 | |
| 8/18/04 | 0.075 | 1.154 | 3.159 | 0.275 | 0.995 | 0.037 | 0.043 | 0.053 | 1.239 | |
| 8/19/04 | 0.064 | 1.199 | 3.284 | 0.304 | 1.101 | 0.042 | 0.043 | 0.065 | 1.512 | |
| 8/20/04 | 0.005 | 1.177 | 3.213 | 0.320 | 1.151 | 0.041 | 0.043 | -0.010 | -0.236 | |
| 8/23/04 | 0.003 | 1.175 | 3.195 | 0.320 | 1.145 | 0.040 | 0.044 | 0.006 | 0.130 | |
| 8/24/04 | -0.001 | 1.174 | 3.198 | 0.320 | 1.145 | 0.040 | 0.043 | -0.006 | -0.133 | |
| 8/25/04 | 0.021 | 1.174 | 3.200 | 0.319 | 1.143 | 0.040 | 0.043 | 0.007 | 0.153 | |
| 8/26/04 | 0.012 | 1.179 | 3.217 | 0.319 | 1.143 | 0.041 | 0.043 | 0.011 | 0.249 | |
| 8/27/04 | 0.026 | 1.179 | 3.218 | 0.324 | 1.158 | 0.041 | 0.043 | 0.016 | 0.378 | |
| 8/30/04 | -0.016 | 1.206 | 3.286 | 0.354 | 1.262 | 0.044 | 0.043 | -0.005 | -0.120 | |
| 8/31/04 | -0.002 | 1.208 | 3.307 | 0.356 | 1.275 | 0.045 | 0.043 | -0.012 | -0.267 | |
| 9/1/04 | -0.001 | 1.205 | 3.306 | 0.355 | 1.275 | 0.044 | 0.043 | -0.012 | -0.269 | |
| 9/2/04 | 0.003 | 1.214 | 3.314 | 0.351 | 1.262 | 0.044 | 0.043 | -0.012 | -0.282 | |
| 9/3/04 | -0.004 | 1.208 | 3.304 | 0.348 | 1.243 | 0.044 | 0.043 | -0.001 | -0.018 | |
| 9/7/04 | 0.016 | 1.228 | 3.357 | 0.319 | 1.135 | 0.045 | 0.043 | 0.005 | 0.127 | |
| 9/8/04 | 0.001 | 1.213 | 3.320 | 0.283 | 0.993 | 0.042 | 0.043 | 0.003 | 0.076 | |
| 9/9/04 | -0.014 | 1.189 | 3.251 | 0.310 | 1.083 | 0.041 | 0.043 | -0.021 | -0.493 | |
| 9/10/04 | -0.005 | 1.175 | 3.194 | 0.303 | 1.053 | 0.039 | 0.043 | -0.014 | -0.315 | |
| 9/13/04 | 0.005 | 1.179 | 3.198 | 0.303 | 1.053 | 0.039 | 0.043 | -0.004 | -0.094 | |
| 9/14/04 | -0.002 | 1.178 | 3.203 | 0.302 | 1.051 | 0.039 | 0.043 | -0.007 | -0.173 | |
| 9/15/04 | -0.011 | 1.179 | 3.203 | 0.300 | 1.046 | 0.039 | 0.043 | -0.007 | -0.170 | |
| 9/16/04 | -0.006 | 1.196 | 3.234 | 0.292 | 1.017 | 0.040 | 0.043 | -0.014 | -0.323 | |
| 9/17/04 | 0.002 | 1.192 | 3.222 | 0.293 | 1.017 | 0.040 | 0.043 | -0.005 | -0.105 | |
| 9/20/04 | -0.005 | 1.218 | 3.273 | 0.284 | 0.982 | 0.041 | 0.043 | -0.004 | -0.090 | |
| 9/21/04 | 0.002 | 1.220 | 3.288 | 0.282 | 0.981 | 0.041 | 0.043 | -0.010 | -0.223 | |
| 9/22/04 | -0.010 | 1.228 | 3.299 | 0.288 | 0.998 | 0.041 | 0.043 | 0.004 | 0.101 | |
| 9/23/04 | -0.008 | 1.228 | 3.316 | 0.286 | 0.992 | 0.042 | 0.043 | -0.008 | -0.191 | |
| 9/24/04 | -0.017 | 1.264 | 3.385 | 0.315 | 1.080 | 0.043 | 0.043 | -0.021 | -0.495 | |
| 9/27/04 | 0.010 | 1.278 | 3.403 | 0.321 | 1.086 | 0.044 | 0.043 | 0.018 | 0.416 | |
| 9/28/04 | 0.031 | 1.268 | 3.390 | 0.317 | 1.072 | 0.043 | 0.043 | 0.018 | 0.410 | |
| 9/29/04 | -0.003 | 1.300 | 3.473 | 0.330 | 1.121 | 0.046 | 0.043 | -0.012 | -0.268 | |
| 9/30/04 | 0.044 | 1.288 | 3.430 | 0.335 | 1.136 | 0.045 | 0.043 | 0.041 | 0.945 | |
| 10/1/04 | 0.070 | 1.263 | 3.299 | 0.339 | 1.144 | 0.042 | 0.043 | 0.050 | 1.170 | |
| 10/4/04 | 0.028 | 1.327 | 3.468 | 0.318 | 1.059 | 0.046 | 0.043 | 0.019 | 0.433 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns.  The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|------|------|------|------|------|------|------|------|------|------|------|
| 10/5/04 | -0.027 | 1.331 | 3.486 | 0.322 | 1.072 | 0.046 | 0.043 | -0.025 | -0.580 | |
| 10/6/04 | -0.001 | 1.336 | 3.492 | 0.334 | 1.115 | 0.047 | 0.043 | -0.011 | -0.247 | |
| 10/7/04 | -0.015 | 1.341 | 3.513 | 0.340 | 1.138 | 0.047 | 0.043 | -0.002 | -0.035 | |
| 10/8/04 | -0.040 | 1.342 | 3.528 | 0.341 | 1.138 | 0.048 | 0.043 | -0.034 | -0.794 | |
| 10/11/04 | 0.027 | 1.367 | 3.588 | 0.343 | 1.142 | 0.050 | 0.043 | 0.019 | 0.434 | |
| 10/12/04 | 0.002 | 1.368 | 3.596 | 0.352 | 1.174 | 0.050 | 0.043 | 0.003 | 0.062 | |
| 10/13/04 | -0.029 | 1.375 | 3.611 | 0.353 | 1.180 | 0.050 | 0.043 | -0.019 | -0.446 | |
| 10/14/04 | -0.021 | 1.386 | 3.642 | 0.360 | 1.199 | 0.052 | 0.043 | -0.015 | -0.355 | |
| 10/15/04 | -0.005 | 1.392 | 3.670 | 0.330 | 1.088 | 0.051 | 0.043 | -0.016 | -0.362 | |
| 10/18/04 | -0.012 | 1.428 | 3.753 | 0.359 | 1.176 | 0.054 | 0.043 | -0.025 | -0.584 | |
| 10/19/04 | -0.024 | 1.422 | 3.742 | 0.346 | 1.139 | 0.053 | 0.043 | -0.015 | -0.343 | |
| 10/20/04 | 0.008 | 1.457 | 3.860 | 0.269 | 0.879 | 0.054 | 0.043 | 0.001 | 0.025 | |
| 10/21/04 | 0.051 | 1.457 | 3.865 | 0.333 | 1.052 | 0.056 | 0.043 | 0.046 | 1.066 | |
| 10/22/04 | 0.013 | 1.459 | 3.840 | 0.281 | 0.879 | 0.053 | 0.043 | 0.025 | 0.584 | |
| 10/25/04 | 0.006 | 1.445 | 3.802 | 0.267 | 0.830 | 0.052 | 0.043 | 0.006 | 0.128 | |
| 10/26/04 | 0.009 | 1.445 | 3.810 | 0.264 | 0.824 | 0.052 | 0.043 | -0.013 | -0.301 | |
| 10/27/04 | 0.000 | 1.427 | 3.785 | 0.274 | 0.855 | 0.051 | 0.043 | -0.023 | -0.531 | |
| 10/28/04 | 0.012 | 1.452 | 3.842 | 0.267 | 0.835 | 0.053 | 0.043 | 0.005 | 0.119 | |
| 10/29/04 | -0.021 | 1.455 | 3.850 | 0.261 | 0.814 | 0.053 | 0.043 | -0.027 | -0.630 | |
| 11/1/04 | -0.036 | 1.452 | 3.832 | 0.265 | 0.823 | 0.053 | 0.043 | -0.040 | -0.918 | |
| 11/2/04 | -0.004 | 1.450 | 3.828 | 0.273 | 0.850 | 0.053 | 0.043 | -0.004 | -0.087 | |
| 11/3/04 | 0.026 | 1.461 | 3.843 | 0.259 | 0.800 | 0.053 | 0.043 | 0.002 | 0.035 | |
| 11/4/04 | -0.007 | 1.455 | 3.844 | 0.262 | 0.812 | 0.053 | 0.043 | -0.026 | -0.596 | |
| 11/5/04 | 0.020 | 1.426 | 3.797 | 0.292 | 0.919 | 0.052 | 0.043 | 0.006 | 0.142 | |
| 11/8/04 | 0.133 | 1.432 | 3.806 | 0.300 | 0.951 | 0.053 | 0.043 | 0.133 | 3.077 | * |
| 11/9/04 | 0.112 | 1.417 | 3.704 | 0.269 | 0.840 | 0.049 | 0.044 | 0.105 | 2.385 | * |
| 11/10/04 | -0.014 | 1.434 | 3.711 | 0.396 | 1.198 | 0.052 | 0.044 | -0.020 | -0.460 | |
| 11/11/04 | -0.036 | 1.433 | 3.706 | 0.386 | 1.163 | 0.052 | 0.044 | -0.053 | -1.190 | |
| 11/12/04 | 0.013 | 1.427 | 3.671 | 0.428 | 1.273 | 0.051 | 0.044 | 0.003 | 0.078 | |
| 11/15/04 | -0.036 | 1.430 | 3.676 | 0.420 | 1.229 | 0.050 | 0.044 | -0.041 | -0.920 | |
| 11/16/04 | -0.025 | 1.430 | 3.678 | 0.422 | 1.235 | 0.050 | 0.044 | -0.022 | -0.489 | |
| 11/17/04 | 0.028 | 1.441 | 3.701 | 0.419 | 1.225 | 0.051 | 0.044 | 0.019 | 0.427 | |
| 11/18/04 | -0.020 | 1.454 | 3.729 | 0.413 | 1.205 | 0.051 | 0.044 | -0.025 | -0.557 | |
| 11/19/04 | 0.003 | 1.468 | 3.758 | 0.416 | 1.216 | 0.052 | 0.044 | 0.014 | 0.309 | |
| 11/22/04 | 0.090 | 1.452 | 3.715 | 0.421 | 1.224 | 0.051 | 0.045 | 0.080 | 1.801 | |
| 11/23/04 | 0.030 | 1.486 | 3.791 | 0.379 | 1.098 | 0.052 | 0.045 | 0.026 | 0.586 | |
| 11/24/04 | -0.004 | 1.513 | 3.824 | 0.386 | 1.117 | 0.053 | 0.045 | -0.015 | -0.346 | |
| 11/26/04 | -0.007 | 1.513 | 3.815 | 0.385 | 1.108 | 0.052 | 0.045 | -0.015 | -0.324 | |
| 11/29/04 | 0.069 | 1.512 | 3.812 | 0.385 | 1.109 | 0.052 | 0.045 | 0.065 | 1.458 | |
| 11/30/04 | 0.000 | 1.498 | 3.769 | 0.413 | 1.189 | 0.052 | 0.045 | -0.002 | -0.036 | |
| 12/1/04 | 0.044 | 1.576 | 3.988 | 0.470 | 1.361 | 0.059 | 0.044 | 0.020 | 0.450 | |
| 12/2/04 | -0.016 | 1.598 | 4.068 | 0.461 | 1.331 | 0.061 | 0.045 | -0.029 | -0.644 | |
| 12/3/04 | 0.000 | 1.604 | 4.080 | 0.429 | 1.253 | 0.060 | 0.045 | -0.005 | -0.122 | |
| 12/6/04 | 0.002 | 1.608 | 4.073 | 0.428 | 1.247 | 0.060 | 0.045 | -0.002 | -0.039 | |
| 12/7/04 | -0.032 | 1.608 | 4.082 | 0.428 | 1.249 | 0.060 | 0.045 | -0.018 | -0.404 | |
| 12/8/04 | -0.010 | 1.631 | 4.159 | 0.423 | 1.233 | 0.063 | 0.045 | -0.027 | -0.601 | |
| 12/9/04 | -0.019 | 1.611 | 4.093 | 0.401 | 1.172 | 0.060 | 0.045 | -0.031 | -0.699 | |
| 12/10/04 | 0.036 | 1.599 | 4.057 | 0.391 | 1.141 | 0.059 | 0.045 | 0.031 | 0.699 | |
| 12/13/04 | 0.034 | 1.645 | 4.146 | 0.410 | 1.194 | 0.062 | 0.045 | 0.013 | 0.302 | |
| 12/14/04 | 0.053 | 1.653 | 4.186 | 0.413 | 1.204 | 0.063 | 0.045 | 0.039 | 0.885 | |
| 12/15/04 | 0.002 | 1.668 | 4.209 | 0.421 | 1.225 | 0.064 | 0.045 | -0.005 | -0.123 | |
| 12/16/04 | -0.021 | 1.676 | 4.232 | 0.416 | 1.214 | 0.064 | 0.045 | -0.022 | -0.487 | |
| 12/17/04 | 0.007 | 1.680 | 4.246 | 0.402 | 1.173 | 0.064 | 0.045 | 0.004 | 0.098 | |
| 12/20/04 | -0.001 | 1.512 | 3.935 | 0.527 | 1.591 | 0.060 | 0.043 | -0.003 | -0.059 | |
| 12/21/04 | 0.006 | 1.512 | 3.944 | 0.528 | 1.596 | 0.060 | 0.043 | -0.010 | -0.224 | |
| 12/22/04 | 0.012 | 1.479 | 3.911 | 0.543 | 1.662 | 0.060 | 0.042 | 0.004 | 0.099 | |
| 12/23/04 | 0.006 | 1.507 | 4.035 | 0.589 | 1.824 | 0.065 | 0.042 | -0.003 | -0.062 | |
| 12/27/04 | -0.035 | 1.496 | 4.016 | 0.599 | 1.860 | 0.065 | 0.042 | -0.035 | -0.829 | |
| 12/28/04 | 0.016 | 1.508 | 4.055 | 0.598 | 1.858 | 0.066 | 0.042 | -0.004 | -0.099 | |
| 12/29/04 | 0.037 | 1.523 | 4.082 | 0.597 | 1.858 | 0.067 | 0.042 | 0.033 | 0.781 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/04 | 0.117 | 1.523 | 4.078 | 0.592 | 1.839 | 0.066 | 0.042 | 0.112 | 2.678 | * |
| 12/31/04 | -0.037 | 1.526 | 4.036 | 0.600 | 1.837 | 0.065 | 0.042 | -0.039 | -0.932 | |
| 1/3/05 | -0.044 | 1.527 | 4.041 | 0.637 | 1.946 | 0.067 | 0.042 | -0.036 | -0.841 | |
| 1/4/05 | 0.045 | 1.556 | 4.139 | 0.631 | 1.930 | 0.069 | 0.042 | 0.061 | 1.449 | |
| 1/5/05 | -0.009 | 1.448 | 3.853 | 0.671 | 2.033 | 0.063 | 0.042 | -0.006 | -0.135 | |
| 1/6/05 | -0.001 | 1.441 | 3.867 | 0.670 | 2.046 | 0.064 | 0.042 | -0.017 | -0.412 | |
| 1/7/05 | -0.007 | 1.436 | 3.852 | 0.655 | 1.991 | 0.062 | 0.042 | -0.010 | -0.234 | |
| 1/10/05 | 0.042 | 1.441 | 3.850 | 0.655 | 1.980 | 0.063 | 0.042 | 0.028 | 0.657 | |
| 1/11/05 | -0.048 | 1.450 | 3.880 | 0.664 | 2.011 | 0.064 | 0.042 | -0.039 | -0.934 | |
| 1/12/05 | -0.056 | 1.459 | 3.904 | 0.686 | 2.080 | 0.066 | 0.042 | -0.068 | -1.602 | |
| 1/13/05 | 0.020 | 1.457 | 3.890 | 0.677 | 2.046 | 0.065 | 0.042 | 0.029 | 0.694 | |
| 1/14/05 | -0.007 | 1.461 | 3.903 | 0.655 | 1.980 | 0.065 | 0.042 | -0.018 | -0.427 | |
| 1/18/05 | -0.029 | 1.460 | 3.905 | 0.678 | 2.049 | 0.066 | 0.042 | -0.047 | -1.106 | |
| 1/19/05 | -0.071 | 1.427 | 3.829 | 0.682 | 2.061 | 0.063 | 0.042 | -0.065 | -1.549 | |
| 1/20/05 | -0.007 | 1.480 | 3.968 | 0.664 | 2.000 | 0.066 | 0.042 | -0.002 | -0.052 | |
| 1/21/05 | -0.035 | 1.502 | 4.043 | 0.675 | 2.038 | 0.069 | 0.042 | -0.033 | -0.786 | |
| 1/24/05 | -0.028 | 1.500 | 4.069 | 0.594 | 1.790 | 0.066 | 0.042 | -0.017 | -0.415 | |
| 1/25/05 | 0.008 | 1.507 | 4.099 | 0.607 | 1.842 | 0.068 | 0.042 | 0.001 | 0.025 | |
| 1/26/05 | 0.031 | 1.526 | 4.139 | 0.606 | 1.841 | 0.069 | 0.042 | 0.009 | 0.227 | |
| 1/27/05 | 0.009 | 1.558 | 4.225 | 0.619 | 1.890 | 0.072 | 0.042 | 0.006 | 0.154 | |
| 1/28/05 | 0.008 | 1.575 | 4.238 | 0.612 | 1.871 | 0.073 | 0.042 | 0.011 | 0.273 | |
| 1/31/05 | 0.009 | 1.576 | 4.240 | 0.630 | 1.921 | 0.074 | 0.042 | -0.010 | -0.242 | |
| 2/1/05 | -0.029 | 1.569 | 4.242 | 0.631 | 1.927 | 0.073 | 0.042 | -0.041 | -0.982 | |
| 2/2/05 | -0.004 | 1.555 | 4.211 | 0.669 | 2.036 | 0.074 | 0.042 | -0.011 | -0.253 | |
| 2/3/05 | -0.088 | 1.553 | 4.210 | 0.663 | 2.019 | 0.073 | 0.042 | -0.087 | -2.094 | * |
| 2/4/05 | 0.078 | 1.568 | 4.198 | 0.665 | 2.001 | 0.072 | 0.042 | 0.053 | 1.254 | |
| 2/7/05 | -0.020 | 1.567 | 4.173 | 0.654 | 1.956 | 0.072 | 0.042 | -0.022 | -0.527 | |
| 2/8/05 | 0.044 | 1.570 | 4.188 | 0.653 | 1.955 | 0.072 | 0.042 | 0.042 | 1.002 | |
| 2/9/05 | -0.069 | 1.578 | 4.230 | 0.613 | 1.846 | 0.072 | 0.042 | -0.050 | -1.190 | |
| 2/10/05 | -0.025 | 1.581 | 4.264 | 0.650 | 1.978 | 0.075 | 0.042 | -0.029 | -0.691 | |
| 2/11/05 | 0.019 | 1.611 | 4.337 | 0.649 | 1.982 | 0.077 | 0.042 | 0.001 | 0.020 | |
| 2/14/05 | -0.009 | 1.646 | 4.444 | 0.658 | 2.015 | 0.081 | 0.041 | -0.013 | -0.321 | |
| 2/15/05 | 0.015 | 1.645 | 4.450 | 0.658 | 2.020 | 0.081 | 0.041 | 0.012 | 0.279 | |
| 2/16/05 | -0.009 | 1.647 | 4.466 | 0.654 | 2.013 | 0.081 | 0.041 | -0.013 | -0.312 | |
| 2/17/05 | -0.042 | 1.582 | 4.308 | 0.696 | 2.156 | 0.079 | 0.041 | -0.038 | -0.920 | |
| 2/18/05 | -0.028 | 1.614 | 4.396 | 0.667 | 2.061 | 0.080 | 0.041 | -0.030 | -0.726 | |
| 2/22/05 | -0.016 | 1.648 | 4.507 | 0.672 | 2.086 | 0.084 | 0.041 | 0.000 | -0.007 | |
| 2/23/05 | 0.036 | 1.706 | 4.807 | 0.771 | 2.445 | 0.098 | 0.040 | 0.028 | 0.695 | |
| 2/24/05 | 0.028 | 1.709 | 4.842 | 0.773 | 2.463 | 0.099 | 0.040 | 0.015 | 0.370 | |
| 2/25/05 | -0.004 | 1.738 | 4.951 | 0.793 | 2.532 | 0.103 | 0.039 | -0.022 | -0.549 | |
| 2/28/05 | -0.047 | 1.712 | 4.897 | 0.764 | 2.436 | 0.100 | 0.039 | -0.014 | -0.345 | |
| 3/1/05 | -0.012 | 1.718 | 4.930 | 0.790 | 2.607 | 0.105 | 0.039 | -0.021 | -0.530 | |
| 3/2/05 | -0.009 | 1.712 | 4.897 | 0.793 | 2.615 | 0.104 | 0.039 | -0.009 | -0.241 | |
| 3/3/05 | -0.021 | 1.718 | 4.906 | 0.789 | 2.596 | 0.104 | 0.039 | -0.014 | -0.359 | |
| 3/4/05 | -0.013 | 1.717 | 4.902 | 0.793 | 2.617 | 0.104 | 0.039 | -0.011 | -0.277 | |
| 3/7/05 | -0.013 | 1.605 | 5.079 | 0.666 | 2.471 | 0.106 | 0.036 | -0.014 | -0.386 | |
| 3/8/05 | -0.026 | 1.602 | 5.082 | 0.670 | 2.491 | 0.106 | 0.036 | -0.020 | -0.549 | |
| 3/9/05 | 0.011 | 1.589 | 5.034 | 0.665 | 2.474 | 0.105 | 0.036 | 0.018 | 0.502 | |
| 3/10/05 | 0.010 | 1.553 | 4.939 | 0.672 | 2.518 | 0.101 | 0.035 | 0.011 | 0.296 | |
| 3/11/05 | 0.005 | 1.622 | 5.135 | 0.676 | 2.544 | 0.108 | 0.035 | 0.012 | 0.344 | |
| 3/14/05 | 0.022 | 1.736 | 5.580 | 0.721 | 2.778 | 0.128 | 0.034 | -0.003 | -0.075 | |
| 3/15/05 | -0.011 | 1.735 | 5.595 | 0.718 | 2.805 | 0.129 | 0.034 | 0.006 | 0.189 | |
| 3/16/05 | -0.032 | 1.699 | 5.435 | 0.707 | 2.768 | 0.123 | 0.034 | -0.022 | -0.646 | |
| 3/17/05 | -0.078 | 1.683 | 5.467 | 0.777 | 3.065 | 0.129 | 0.034 | -0.083 | -2.453 | * |
| 3/18/05 | 0.003 | 1.630 | 5.216 | 0.751 | 2.930 | 0.118 | 0.034 | 0.000 | 0.010 | |
| 3/21/05 | -0.020 | 1.602 | 5.188 | 0.777 | 3.075 | 0.121 | 0.034 | -0.015 | -0.459 | |
| 3/22/05 | -0.017 | 1.609 | 5.221 | 0.773 | 3.067 | 0.121 | 0.033 | -0.013 | -0.394 | |
| 3/23/05 | -0.026 | 1.597 | 5.157 | 0.760 | 3.034 | 0.117 | 0.033 | -0.030 | -0.896 | |
| 3/24/05 | -0.001 | 1.609 | 5.204 | 0.760 | 3.043 | 0.119 | 0.033 | -0.005 | -0.137 | |
| 3/28/05 | -0.012 | 1.710 | 5.510 | 0.780 | 3.143 | 0.131 | 0.033 | -0.002 | -0.070 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/05 | -0.053 | 1.710 | 5.521 | 0.781 | 3.172 | 0.132 | 0.033 | -0.034 | -1.028 | |
| 3/30/05 | 0.000 | 1.796 | 5.794 | 0.823 | 3.347 | 0.143 | 0.033 | -0.020 | -0.598 | |
| 3/31/05 | -0.031 | 1.758 | 5.718 | 0.826 | 3.366 | 0.141 | 0.033 | -0.025 | -0.769 | |
| 4/1/05 | -0.028 | 1.757 | 5.741 | 0.845 | 3.466 | 0.143 | 0.033 | -0.016 | -0.486 | |
| 4/4/05 | -0.002 | 1.802 | 5.871 | 0.867 | 3.548 | 0.149 | 0.033 | -0.002 | -0.049 | |
| 4/5/05 | 0.093 | 1.802 | 5.882 | 0.867 | 3.557 | 0.149 | 0.033 | 0.081 | 2.473 | * |
| 4/6/05 | 0.012 | 1.825 | 5.879 | 0.904 | 3.673 | 0.151 | 0.033 | -0.003 | -0.082 | |
| 4/7/05 | 0.062 | 1.822 | 5.868 | 0.900 | 3.663 | 0.151 | 0.033 | 0.046 | 1.380 | |
| 4/8/05 | -0.066 | 1.844 | 5.918 | 0.921 | 3.737 | 0.155 | 0.033 | -0.056 | -1.703 | |
| 4/11/05 | 0.316 | 1.892 | 6.064 | 0.905 | 3.661 | 0.158 | 0.033 | 0.314 | 9.420 | * |
| 4/12/05 | -0.016 | 1.867 | 5.150 | 0.988 | 3.441 | 0.123 | 0.039 | -0.031 | -0.801 | |
| 4/13/05 | -0.051 | 1.835 | 5.081 | 0.981 | 3.433 | 0.121 | 0.039 | -0.040 | -1.037 | |
| 4/14/05 | -0.054 | 1.916 | 5.282 | 0.953 | 3.341 | 0.125 | 0.039 | -0.039 | -1.012 | |
| 4/15/05 | 0.022 | 1.943 | 5.382 | 0.961 | 3.362 | 0.128 | 0.039 | 0.028 | 0.718 | |
| 4/18/05 | 0.018 | 1.935 | 5.430 | 1.003 | 3.580 | 0.132 | 0.038 | 0.021 | 0.538 | |
| 4/19/05 | 0.008 | 1.939 | 5.451 | 0.993 | 3.558 | 0.131 | 0.038 | -0.004 | -0.112 | |
| 4/20/05 | -0.021 | 1.934 | 5.447 | 0.984 | 3.501 | 0.130 | 0.038 | -0.007 | -0.195 | |
| 4/21/05 | 0.020 | 1.950 | 5.472 | 0.979 | 3.490 | 0.130 | 0.038 | -0.007 | -0.172 | |
| 4/22/05 | -0.007 | 1.956 | 5.563 | 0.986 | 3.525 | 0.132 | 0.038 | 0.003 | 0.069 | |
| 4/25/05 | 0.064 | 1.966 | 5.547 | 0.984 | 3.507 | 0.133 | 0.038 | 0.055 | 1.436 | |
| 4/26/05 | -0.024 | 2.003 | 5.658 | 0.959 | 3.417 | 0.134 | 0.038 | -0.018 | -0.470 | |
| 4/27/05 | -0.028 | 2.017 | 5.715 | 0.889 | 3.053 | 0.129 | 0.038 | -0.027 | -0.706 | |
| 4/28/05 | -0.016 | 2.012 | 5.699 | 0.895 | 3.076 | 0.129 | 0.038 | 0.012 | 0.304 | |
| 4/29/05 | 0.002 | 1.989 | 5.609 | 0.890 | 3.060 | 0.126 | 0.038 | -0.013 | -0.336 | |
| 5/2/05 | -0.010 | 1.988 | 5.582 | 0.914 | 3.107 | 0.125 | 0.039 | -0.023 | -0.602 | |
| 5/3/05 | -0.005 | 1.978 | 5.566 | 0.909 | 3.095 | 0.124 | 0.039 | -0.007 | -0.184 | |
| 5/4/05 | 0.025 | 2.006 | 5.641 | 0.911 | 3.110 | 0.127 | 0.038 | 0.000 | 0.013 | |
| 5/5/05 | 0.019 | 2.001 | 5.671 | 0.937 | 3.185 | 0.129 | 0.038 | 0.015 | 0.384 | |
| 5/6/05 | -0.005 | 2.001 | 5.670 | 0.949 | 3.215 | 0.129 | 0.038 | -0.007 | -0.172 | |
| 5/9/05 | 0.010 | 2.059 | 5.755 | 0.934 | 3.163 | 0.132 | 0.038 | -0.009 | -0.240 | |
| 5/10/05 | -0.010 | 2.053 | 5.762 | 0.930 | 3.161 | 0.132 | 0.038 | -0.011 | -0.295 | |
| 5/11/05 | -0.016 | 2.016 | 5.634 | 0.913 | 3.154 | 0.127 | 0.038 | -0.021 | -0.548 | |
| 5/12/05 | -0.041 | 2.071 | 5.813 | 0.903 | 3.140 | 0.133 | 0.038 | -0.033 | -0.880 | |
| 5/13/05 | -0.045 | 2.104 | 5.932 | 0.891 | 3.114 | 0.135 | 0.038 | -0.035 | -0.919 | |
| 5/16/05 | 0.033 | 2.120 | 5.962 | 0.891 | 3.102 | 0.137 | 0.038 | 0.019 | 0.502 | |
| 5/17/05 | 0.006 | 2.135 | 6.031 | 0.885 | 3.087 | 0.138 | 0.038 | 0.002 | 0.059 | |
| 5/18/05 | 0.027 | 2.157 | 6.076 | 0.876 | 3.069 | 0.139 | 0.038 | 0.009 | 0.247 | |
| 5/19/05 | 0.004 | 2.180 | 6.162 | 0.864 | 3.031 | 0.141 | 0.038 | -0.002 | -0.055 | |
| 5/20/05 | -0.045 | 2.164 | 6.151 | 0.818 | 2.869 | 0.139 | 0.038 | -0.042 | -1.102 | |
| 5/23/05 | -0.002 | 2.172 | 6.146 | 0.827 | 2.881 | 0.139 | 0.038 | -0.010 | -0.276 | |
| 5/24/05 | -0.010 | 2.169 | 6.151 | 0.828 | 2.891 | 0.139 | 0.038 | -0.010 | -0.275 | |
| 5/25/05 | -0.037 | 2.172 | 6.160 | 0.823 | 2.869 | 0.139 | 0.038 | -0.026 | -0.701 | |
| 5/26/05 | 0.005 | 2.127 | 5.988 | 0.841 | 2.934 | 0.134 | 0.038 | -0.011 | -0.298 | |
| 5/27/05 | -0.002 | 2.120 | 5.976 | 0.838 | 2.916 | 0.134 | 0.038 | -0.007 | -0.176 | |
| 5/31/05 | 0.008 | 2.112 | 5.939 | 0.845 | 2.930 | 0.133 | 0.038 | 0.019 | 0.497 | |
| 6/1/05 | -0.015 | 2.104 | 5.931 | 0.842 | 2.924 | 0.132 | 0.038 | -0.030 | -0.782 | |
| 6/2/05 | -0.005 | 2.086 | 5.899 | 0.858 | 2.977 | 0.132 | 0.038 | -0.006 | -0.165 | |
| 6/3/05 | -0.008 | 2.091 | 5.919 | 0.858 | 2.981 | 0.133 | 0.038 | 0.013 | 0.348 | |
| 6/6/05 | 0.007 | 2.078 | 5.884 | 0.837 | 2.926 | 0.131 | 0.038 | 0.012 | 0.322 | |
| 6/7/05 | -0.045 | 2.079 | 5.896 | 0.830 | 2.915 | 0.131 | 0.037 | -0.042 | -1.111 | |
| 6/8/05 | -0.007 | 2.078 | 5.832 | 0.844 | 2.923 | 0.131 | 0.038 | -0.004 | -0.093 | |
| 6/9/05 | -0.027 | 2.077 | 5.839 | 0.825 | 2.854 | 0.130 | 0.038 | -0.046 | -1.216 | |
| 6/10/05 | -0.014 | 2.107 | 5.900 | 0.838 | 2.896 | 0.132 | 0.038 | -0.012 | -0.330 | |
| 6/13/05 | -0.007 | 2.122 | 5.975 | 0.791 | 2.737 | 0.133 | 0.037 | -0.011 | -0.286 | |
| 6/14/05 | 0.016 | 2.120 | 5.981 | 0.793 | 2.748 | 0.133 | 0.037 | 0.009 | 0.254 | |
| 6/15/05 | -0.009 | 2.121 | 5.959 | 0.794 | 2.731 | 0.133 | 0.037 | -0.011 | -0.291 | |
| 6/16/05 | 0.087 | 2.117 | 5.932 | 0.797 | 2.745 | 0.132 | 0.037 | 0.058 | 1.549 | |
| 6/17/05 | 0.017 | 2.144 | 5.999 | 0.851 | 2.957 | 0.138 | 0.037 | 0.003 | 0.092 | |
| 6/20/05 | -0.018 | 2.144 | 5.990 | 0.852 | 2.951 | 0.138 | 0.037 | -0.024 | -0.638 | |
| 6/21/05 | 0.002 | 2.145 | 6.002 | 0.840 | 2.919 | 0.137 | 0.037 | 0.007 | 0.176 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns.  The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/05 | -0.013 | 2.171 | 6.110 | 0.854 | 2.985 | 0.142 | 0.037 | -0.012 | -0.314 | |
| 6/23/05 | -0.058 | 2.142 | 6.110 | 0.870 | 3.087 | 0.144 | 0.037 | -0.040 | -1.105 | |
| 6/24/05 | 0.021 | 2.121 | 6.086 | 0.822 | 2.924 | 0.140 | 0.036 | 0.024 | 0.649 | |
| 6/27/05 | 0.012 | 2.103 | 6.044 | 0.842 | 2.998 | 0.139 | 0.036 | 0.018 | 0.492 | |
| 6/28/05 | 0.144 | 2.101 | 6.048 | 0.836 | 2.984 | 0.139 | 0.036 | 0.120 | 3.295 | * |
| 6/29/05 | 0.035 | 2.213 | 6.267 | 0.888 | 3.104 | 0.148 | 0.037 | 0.036 | 0.966 | |
| 6/30/05 | -0.008 | 2.216 | 6.269 | 0.897 | 3.130 | 0.149 | 0.037 | 0.003 | 0.072 | |
| 7/1/05 | 0.006 | 2.211 | 6.258 | 0.898 | 3.133 | 0.148 | 0.037 | 0.002 | 0.049 | |
| 7/5/05 | 0.048 | 2.275 | 6.442 | 0.874 | 3.061 | 0.155 | 0.037 | 0.026 | 0.705 | |
| 7/6/05 | -0.085 | 2.294 | 6.524 | 0.880 | 3.089 | 0.158 | 0.037 | -0.083 | -2.244 | * |
| 7/7/05 | 0.033 | 2.274 | 6.428 | 0.791 | 2.776 | 0.149 | 0.037 | 0.017 | 0.471 | |
| 7/8/05 | 0.009 | 2.282 | 6.459 | 0.793 | 2.797 | 0.151 | 0.037 | -0.027 | -0.743 | |
| 7/11/05 | -0.010 | 2.244 | 6.355 | 0.752 | 2.647 | 0.146 | 0.037 | -0.020 | -0.543 | |
| 7/12/05 | 0.008 | 2.233 | 6.343 | 0.761 | 2.689 | 0.145 | 0.037 | 0.004 | 0.113 | |
| 7/13/05 | -0.021 | 2.236 | 6.356 | 0.770 | 2.717 | 0.146 | 0.037 | -0.018 | -0.474 | |
| 7/14/05 | -0.006 | 2.238 | 6.359 | 0.772 | 2.727 | 0.146 | 0.037 | -0.018 | -0.493 | |
| 7/15/05 | -0.003 | 2.237 | 6.353 | 0.753 | 2.664 | 0.145 | 0.037 | -0.015 | -0.395 | |
| 7/18/05 | -0.014 | 2.231 | 6.306 | 0.741 | 2.611 | 0.143 | 0.037 | -0.006 | -0.162 | |
| 7/19/05 | 0.006 | 2.233 | 6.334 | 0.740 | 2.613 | 0.144 | 0.037 | -0.005 | -0.128 | |
| 7/20/05 | 0.000 | 2.225 | 6.329 | 0.722 | 2.547 | 0.142 | 0.037 | -0.039 | -1.055 | |
| 7/21/05 | -0.004 | 2.199 | 6.243 | 0.642 | 2.345 | 0.138 | 0.037 | 0.006 | 0.158 | |
| 7/22/05 | 0.012 | 2.282 | 6.441 | 0.714 | 2.590 | 0.146 | 0.037 | 0.015 | 0.413 | |
| 7/25/05 | -0.021 | 2.274 | 6.372 | 0.694 | 2.539 | 0.143 | 0.037 | -0.005 | -0.146 | |
| 7/26/05 | -0.012 | 2.277 | 6.402 | 0.696 | 2.559 | 0.144 | 0.037 | -0.022 | -0.602 | |
| 7/27/05 | -0.024 | 2.253 | 6.331 | 0.664 | 2.440 | 0.140 | 0.037 | -0.027 | -0.734 | |
| 7/28/05 | 0.035 | 2.257 | 6.304 | 0.686 | 2.515 | 0.139 | 0.037 | 0.021 | 0.563 | |
| 7/29/05 | -0.027 | 2.268 | 6.345 | 0.688 | 2.519 | 0.140 | 0.037 | -0.014 | -0.383 | |
| 8/1/05 | 0.028 | 2.296 | 6.417 | 0.699 | 2.553 | 0.144 | 0.037 | 0.016 | 0.421 | |
| 8/2/05 | -0.004 | 2.299 | 6.440 | 0.709 | 2.602 | 0.145 | 0.037 | -0.021 | -0.557 | |
| 8/3/05 | -0.002 | 2.282 | 6.423 | 0.755 | 2.758 | 0.146 | 0.037 | -0.004 | -0.112 | |
| 8/4/05 | -0.012 | 2.298 | 6.453 | 0.759 | 2.775 | 0.147 | 0.037 | 0.011 | 0.308 | |
| 8/5/05 | -0.002 | 2.276 | 6.429 | 0.750 | 2.753 | 0.146 | 0.037 | 0.019 | 0.509 | |
| 8/8/05 | -0.025 | 2.103 | 5.860 | 0.714 | 2.639 | 0.125 | 0.036 | -0.009 | -0.239 | |
| 8/9/05 | -0.015 | 2.107 | 5.892 | 0.721 | 2.689 | 0.127 | 0.036 | -0.026 | -0.719 | |
| 8/10/05 | 0.004 | 2.099 | 5.872 | 0.735 | 2.730 | 0.126 | 0.036 | 0.006 | 0.164 | |
| 8/11/05 | 0.024 | 2.047 | 5.698 | 0.727 | 2.705 | 0.120 | 0.036 | 0.007 | 0.194 | |
| 8/12/05 | -0.025 | 2.062 | 5.781 | 0.645 | 2.369 | 0.120 | 0.036 | -0.013 | -0.350 | |
| 8/15/05 | -0.001 | 2.103 | 5.860 | 0.645 | 2.359 | 0.123 | 0.036 | -0.008 | -0.225 | |
| 8/16/05 | -0.041 | 2.101 | 5.868 | 0.643 | 2.358 | 0.123 | 0.036 | -0.019 | -0.530 | |
| 8/17/05 | -0.014 | 2.175 | 6.067 | 0.665 | 2.433 | 0.130 | 0.036 | -0.011 | -0.300 | |
| 8/18/05 | -0.031 | 2.181 | 6.085 | 0.668 | 2.445 | 0.130 | 0.036 | -0.031 | -0.851 | |
| 8/19/05 | 0.043 | 2.135 | 5.906 | 0.620 | 2.254 | 0.121 | 0.036 | 0.039 | 1.074 | |
| 8/22/05 | 0.015 | 2.183 | 6.037 | 0.633 | 2.306 | 0.127 | 0.036 | 0.012 | 0.326 | |
| 8/23/05 | -0.013 | 2.185 | 6.054 | 0.631 | 2.305 | 0.127 | 0.036 | -0.010 | -0.274 | |
| 8/24/05 | 0.005 | 2.194 | 6.077 | 0.632 | 2.309 | 0.128 | 0.036 | 0.012 | 0.343 | |
| 8/25/05 | 0.022 | 2.189 | 6.067 | 0.636 | 2.322 | 0.127 | 0.036 | 0.017 | 0.468 | |
| 8/26/05 | 0.000 | 2.192 | 6.053 | 0.638 | 2.325 | 0.127 | 0.036 | 0.014 | 0.390 | |
| 8/29/05 | 0.021 | 2.179 | 6.020 | 0.636 | 2.307 | 0.126 | 0.036 | 0.005 | 0.127 | |
| 8/30/05 | 0.030 | 2.182 | 6.052 | 0.638 | 2.321 | 0.126 | 0.036 | 0.038 | 1.070 | |
| 8/31/05 | 0.017 | 2.180 | 6.003 | 0.638 | 2.303 | 0.124 | 0.036 | -0.008 | -0.222 | |
| 9/1/05 | 0.020 | 2.177 | 6.028 | 0.638 | 2.306 | 0.125 | 0.036 | 0.011 | 0.294 | |
| 9/2/05 | -0.016 | 2.185 | 6.050 | 0.652 | 2.353 | 0.126 | 0.036 | -0.008 | -0.210 | |
| 9/6/05 | 0.010 | 2.211 | 6.080 | 0.654 | 2.357 | 0.128 | 0.036 | -0.016 | -0.442 | |
| 9/7/05 | 0.002 | 2.193 | 6.079 | 0.651 | 2.350 | 0.127 | 0.036 | -0.005 | -0.143 | |
| 9/8/05 | -0.020 | 2.189 | 6.059 | 0.651 | 2.349 | 0.127 | 0.036 | -0.015 | -0.408 | |
| 9/9/05 | -0.009 | 2.200 | 6.085 | 0.650 | 2.344 | 0.128 | 0.036 | -0.024 | -0.679 | |
| 9/12/05 | -0.029 | 2.195 | 6.067 | 0.652 | 2.349 | 0.127 | 0.036 | -0.027 | -0.766 | |
| 9/13/05 | 0.011 | 2.198 | 6.081 | 0.650 | 2.345 | 0.127 | 0.036 | 0.026 | 0.718 | |
| 9/14/05 | -0.020 | 2.182 | 6.041 | 0.655 | 2.352 | 0.126 | 0.036 | -0.008 | -0.232 | |
| 9/15/05 | 0.003 | 2.187 | 6.061 | 0.659 | 2.370 | 0.127 | 0.036 | 0.002 | 0.065 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|------|------|------|------|------|------|------|------|------|------|------|
| 9/16/05 | -0.004 | 2.188 | 6.050 | 0.659 | 2.370 | 0.126 | 0.036 | -0.018 | -0.491 | |
| 9/19/05 | 0.018 | 2.182 | 6.030 | 0.661 | 2.370 | 0.126 | 0.036 | 0.025 | 0.707 | |
| 9/20/05 | 0.015 | 2.171 | 6.010 | 0.665 | 2.389 | 0.125 | 0.036 | 0.026 | 0.726 | |
| 9/21/05 | -0.009 | 2.154 | 5.964 | 0.674 | 2.419 | 0.124 | 0.036 | 0.014 | 0.386 | |
| 9/22/05 | -0.011 | 2.148 | 5.967 | 0.670 | 2.406 | 0.124 | 0.036 | -0.010 | -0.290 | |
| 9/23/05 | -0.006 | 2.179 | 5.995 | 0.685 | 2.460 | 0.125 | 0.036 | -0.009 | -0.244 | |
| 9/26/05 | 0.000 | 2.179 | 5.981 | 0.686 | 2.458 | 0.125 | 0.036 | -0.004 | -0.105 | |
| 9/27/05 | 0.018 | 2.178 | 5.992 | 0.686 | 2.464 | 0.125 | 0.036 | 0.023 | 0.641 | |
| 9/28/05 | -0.004 | 2.199 | 6.034 | 0.693 | 2.487 | 0.126 | 0.036 | -0.004 | -0.125 | |
| 9/29/05 | -0.006 | 2.191 | 5.995 | 0.687 | 2.458 | 0.125 | 0.036 | -0.021 | -0.584 | |
| 9/30/05 | -0.005 | 2.179 | 5.974 | 0.690 | 2.469 | 0.124 | 0.036 | -0.013 | -0.361 | |
| 10/3/05 | 0.050 | 2.116 | 5.771 | 0.708 | 2.544 | 0.118 | 0.036 | 0.044 | 1.235 | |
| 10/4/05 | 0.039 | 2.120 | 5.777 | 0.729 | 2.622 | 0.119 | 0.036 | 0.051 | 1.418 | |
| 10/5/05 | -0.031 | 2.069 | 5.636 | 0.757 | 2.719 | 0.115 | 0.036 | 0.009 | 0.242 | |
| 10/6/05 | -0.014 | 2.049 | 5.674 | 0.740 | 2.652 | 0.116 | 0.036 | 0.013 | 0.364 | |
| 10/7/05 | -0.010 | 2.042 | 5.669 | 0.721 | 2.613 | 0.116 | 0.036 | -0.018 | -0.489 | |
| 10/10/05 | -0.002 | 2.032 | 5.585 | 0.730 | 2.631 | 0.113 | 0.036 | 0.009 | 0.264 | |
| 10/11/05 | -0.034 | 2.026 | 5.591 | 0.733 | 2.646 | 0.113 | 0.036 | -0.017 | -0.470 | |
| 10/12/05 | -0.061 | 2.030 | 5.610 | 0.739 | 2.683 | 0.114 | 0.036 | -0.036 | -0.992 | |
| 10/13/05 | -0.016 | 2.068 | 5.732 | 0.767 | 2.793 | 0.120 | 0.036 | -0.027 | -0.746 | |
| 10/14/05 | 0.008 | 2.062 | 5.685 | 0.732 | 2.687 | 0.117 | 0.036 | -0.015 | -0.416 | |
| 10/17/05 | -0.003 | 2.048 | 5.641 | 0.730 | 2.679 | 0.116 | 0.036 | -0.005 | -0.127 | |
| 10/18/05 | 0.011 | 2.047 | 5.651 | 0.732 | 2.693 | 0.116 | 0.036 | 0.027 | 0.740 | |
| 10/19/05 | -0.010 | 2.035 | 5.640 | 0.760 | 2.793 | 0.116 | 0.036 | -0.036 | -1.005 | |
| 10/20/05 | 0.001 | 1.982 | 5.508 | 0.759 | 2.781 | 0.112 | 0.036 | 0.032 | 0.892 | |
| 10/21/05 | 0.011 | 1.933 | 5.427 | 0.748 | 2.740 | 0.109 | 0.036 | 0.009 | 0.243 | |
| 10/24/05 | 0.009 | 1.964 | 5.507 | 0.807 | 2.948 | 0.114 | 0.036 | -0.028 | -0.785 | |
| 10/25/05 | 0.004 | 1.917 | 5.459 | 0.792 | 2.902 | 0.112 | 0.036 | 0.003 | 0.093 | |
| 10/26/05 | 0.002 | 1.920 | 5.470 | 0.805 | 2.942 | 0.113 | 0.036 | 0.015 | 0.418 | |
| 10/27/05 | 0.002 | 1.927 | 5.458 | 0.800 | 2.926 | 0.112 | 0.036 | 0.031 | 0.874 | |
| 10/28/05 | -0.002 | 1.920 | 5.441 | 0.794 | 2.907 | 0.112 | 0.036 | -0.021 | -0.587 | |
| 10/31/05 | 0.013 | 1.896 | 5.407 | 0.798 | 2.920 | 0.111 | 0.036 | -0.008 | -0.227 | |
| 11/1/05 | -0.007 | 1.889 | 5.420 | 0.795 | 2.918 | 0.111 | 0.036 | 0.004 | 0.105 | |
| 11/2/05 | -0.005 | 1.887 | 5.428 | 0.785 | 2.891 | 0.111 | 0.036 | -0.022 | -0.611 | |
| 11/3/05 | -0.011 | 1.866 | 5.394 | 0.796 | 2.915 | 0.110 | 0.036 | -0.030 | -0.851 | |
| 11/4/05 | 0.042 | 1.858 | 5.326 | 0.775 | 2.830 | 0.106 | 0.036 | 0.038 | 1.055 | |
| 11/7/05 | 0.005 | 1.875 | 5.317 | 0.772 | 2.760 | 0.106 | 0.036 | 0.003 | 0.082 | |
| 11/8/05 | -0.006 | 1.876 | 5.330 | 0.771 | 2.764 | 0.106 | 0.036 | -0.005 | -0.128 | |
| 11/9/05 | -0.006 | 1.909 | 5.597 | 0.816 | 3.017 | 0.118 | 0.035 | -0.007 | -0.202 | |
| 11/10/05 | 0.012 | 1.893 | 5.654 | 0.758 | 2.849 | 0.117 | 0.034 | -0.004 | -0.117 | |
| 11/11/05 | -0.008 | 1.891 | 5.665 | 0.759 | 2.856 | 0.118 | 0.034 | -0.012 | -0.352 | |
| 11/14/05 | -0.013 | 1.920 | 5.737 | 0.765 | 2.864 | 0.121 | 0.034 | -0.006 | -0.184 | |
| 11/15/05 | 0.076 | 1.921 | 5.753 | 0.767 | 2.881 | 0.122 | 0.034 | 0.084 | 2.465 | * |
| 11/16/05 | -0.029 | 1.883 | 5.590 | 0.771 | 2.868 | 0.116 | 0.034 | -0.030 | -0.863 | |
| 11/17/05 | 0.000 | 1.872 | 5.541 | 0.775 | 2.880 | 0.115 | 0.034 | -0.021 | -0.605 | |
| 11/18/05 | -0.006 | 1.840 | 5.474 | 0.784 | 2.910 | 0.113 | 0.034 | -0.012 | -0.359 | |
| 11/21/05 | -0.002 | 1.860 | 5.502 | 0.791 | 2.931 | 0.115 | 0.034 | -0.014 | -0.409 | |
| 11/22/05 | -0.021 | 1.851 | 5.497 | 0.788 | 2.927 | 0.114 | 0.034 | -0.027 | -0.800 | |
| 11/23/05 | 0.000 | 1.802 | 5.413 | 0.837 | 3.139 | 0.115 | 0.034 | 0.007 | 0.196 | |
| 11/25/05 | 0.010 | 1.807 | 5.425 | 0.841 | 3.167 | 0.116 | 0.034 | 0.012 | 0.348 | |
| 11/28/05 | -0.024 | 1.809 | 5.432 | 0.837 | 3.155 | 0.116 | 0.034 | 0.004 | 0.129 | |
| 11/29/05 | 0.003 | 1.805 | 5.463 | 0.834 | 3.163 | 0.117 | 0.034 | 0.010 | 0.298 | |
| 11/30/05 | 0.026 | 1.816 | 5.543 | 0.804 | 3.075 | 0.119 | 0.034 | 0.029 | 0.855 | |
| 12/1/05 | -0.005 | 1.808 | 5.511 | 0.816 | 3.124 | 0.118 | 0.034 | -0.019 | -0.565 | |
| 12/2/05 | -0.012 | 1.755 | 5.345 | 0.833 | 3.193 | 0.114 | 0.034 | -0.008 | -0.243 | |
| 12/5/05 | 0.009 | 1.756 | 5.346 | 0.873 | 3.301 | 0.116 | 0.034 | 0.012 | 0.350 | |
| 12/6/05 | -0.010 | 1.754 | 5.349 | 0.875 | 3.317 | 0.116 | 0.034 | -0.004 | -0.134 | |
| 12/7/05 | 0.007 | 1.754 | 5.350 | 0.877 | 3.330 | 0.116 | 0.034 | 0.015 | 0.451 | |
| 12/8/05 | 0.013 | 1.738 | 5.265 | 0.875 | 3.322 | 0.113 | 0.034 | 0.007 | 0.212 | |
| 12/9/05 | 0.029 | 1.751 | 5.306 | 0.900 | 3.406 | 0.115 | 0.034 | 0.028 | 0.841 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted $R^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/05 | 0.031 | 1.768 | 5.356 | 0.898 | 3.399 | 0.117 | 0.034 | 0.034 | 1.015 | |
| 12/13/05 | -0.021 | 1.770 | 5.359 | 0.889 | 3.367 | 0.116 | 0.034 | -0.026 | -0.763 | |
| 12/14/05 | -0.005 | 1.746 | 5.269 | 0.884 | 3.345 | 0.113 | 0.034 | 0.002 | 0.069 | |
| 12/15/05 | -0.004 | 1.727 | 5.228 | 0.872 | 3.327 | 0.111 | 0.033 | -0.010 | -0.302 | |
| 12/16/05 | -0.008 | 1.727 | 5.227 | 0.867 | 3.318 | 0.111 | 0.033 | 0.001 | 0.039 | |
| 12/19/05 | 0.024 | 1.724 | 5.207 | 0.864 | 3.293 | 0.111 | 0.034 | 0.046 | 1.386 | |
| 12/20/05 | -0.017 | 1.685 | 5.099 | 0.834 | 3.185 | 0.106 | 0.034 | -0.021 | -0.630 | |
| 12/21/05 | 0.016 | 1.685 | 5.094 | 0.827 | 3.157 | 0.105 | 0.034 | 0.001 | 0.034 | |
| 12/22/05 | 0.024 | 1.688 | 5.092 | 0.827 | 3.172 | 0.106 | 0.034 | 0.008 | 0.225 | |
| 12/23/05 | -0.015 | 1.689 | 5.103 | 0.835 | 3.219 | 0.107 | 0.034 | -0.015 | -0.459 | |
| 12/27/05 | 0.000 | 1.688 | 5.097 | 0.834 | 3.214 | 0.107 | 0.034 | 0.015 | 0.456 | |
| 12/28/05 | -0.029 | 1.662 | 5.043 | 0.835 | 3.219 | 0.106 | 0.034 | -0.027 | -0.819 | |
| 12/29/05 | 0.000 | 1.657 | 5.005 | 0.843 | 3.245 | 0.105 | 0.034 | 0.006 | 0.188 | |
| 12/30/05 | 0.021 | 1.655 | 5.015 | 0.848 | 3.275 | 0.105 | 0.034 | 0.028 | 0.823 | |
| 1/3/06 | 0.009 | 1.637 | 5.088 | 0.862 | 3.409 | 0.110 | 0.033 | -0.009 | -0.278 | |
| 1/4/06 | 0.048 | 1.597 | 5.001 | 0.865 | 3.428 | 0.107 | 0.033 | 0.041 | 1.265 | |
| 1/5/06 | -0.020 | 1.708 | 5.342 | 0.886 | 3.531 | 0.119 | 0.032 | -0.022 | -0.684 | |
| 1/6/06 | -0.066 | 1.711 | 5.333 | 0.879 | 3.502 | 0.118 | 0.032 | -0.078 | -2.411 | * |
| 1/9/06 | 0.027 | 1.647 | 5.081 | 0.887 | 3.478 | 0.110 | 0.033 | 0.011 | 0.346 | |
| 1/10/06 | -0.027 | 1.653 | 5.115 | 0.895 | 3.537 | 0.112 | 0.033 | -0.023 | -0.697 | |
| 1/11/06 | -0.011 | 1.639 | 5.074 | 0.889 | 3.514 | 0.111 | 0.033 | -0.007 | -0.209 | |
| 1/12/06 | -0.019 | 1.616 | 4.996 | 0.877 | 3.469 | 0.107 | 0.033 | -0.007 | -0.198 | |
| 1/13/06 | 0.001 | 1.643 | 5.124 | 0.886 | 3.529 | 0.112 | 0.033 | 0.000 | -0.002 | |
| 1/17/06 | 0.005 | 1.679 | 5.219 | 0.899 | 3.580 | 0.116 | 0.033 | 0.011 | 0.352 | |
| 1/18/06 | 0.009 | 1.675 | 5.219 | 0.900 | 3.588 | 0.116 | 0.032 | 0.009 | 0.290 | |
| 1/19/06 | -0.009 | 1.706 | 5.316 | 0.905 | 3.628 | 0.119 | 0.032 | -0.015 | -0.474 | |
| 1/20/06 | -0.014 | 1.646 | 5.149 | 0.913 | 3.683 | 0.115 | 0.032 | 0.012 | 0.371 | |
| 1/23/06 | -0.004 | 1.618 | 5.101 | 0.911 | 3.671 | 0.114 | 0.032 | 0.004 | 0.137 | |
| 1/24/06 | -0.002 | 1.619 | 5.113 | 0.908 | 3.682 | 0.114 | 0.032 | -0.004 | -0.109 | |
| 1/25/06 | 0.003 | 1.613 | 5.085 | 0.903 | 3.644 | 0.112 | 0.032 | 0.008 | 0.249 | |
| 1/26/06 | -0.003 | 1.610 | 5.075 | 0.904 | 3.646 | 0.111 | 0.032 | -0.009 | -0.270 | |
| 1/27/06 | 0.002 | 1.595 | 5.027 | 0.897 | 3.604 | 0.109 | 0.032 | -0.005 | -0.144 | |
| 1/30/06 | -0.012 | 1.601 | 5.047 | 0.909 | 3.643 | 0.110 | 0.032 | -0.007 | -0.206 | |
| 1/31/06 | 0.002 | 1.601 | 5.057 | 0.912 | 3.665 | 0.110 | 0.032 | -0.007 | -0.225 | |
| 2/1/06 | 0.010 | 1.604 | 5.046 | 0.906 | 3.663 | 0.110 | 0.032 | -0.001 | -0.016 | |
| 2/2/06 | -0.024 | 1.622 | 5.107 | 0.899 | 3.653 | 0.112 | 0.032 | -0.008 | -0.236 | |
| 2/3/06 | -0.003 | 1.629 | 5.149 | 0.899 | 3.653 | 0.113 | 0.032 | 0.005 | 0.161 | |
| 2/6/06 | 0.003 | 1.537 | 4.918 | 0.859 | 3.542 | 0.105 | 0.031 | 0.008 | 0.255 | |
| 2/7/06 | 0.012 | 1.538 | 4.929 | 0.855 | 3.540 | 0.104 | 0.031 | 0.025 | 0.798 | |
| 2/8/06 | 0.002 | 1.511 | 4.862 | 0.860 | 3.556 | 0.103 | 0.031 | 0.001 | 0.038 | |
| 2/9/06 | -0.013 | 1.513 | 4.899 | 0.878 | 3.651 | 0.105 | 0.031 | -0.006 | -0.189 | |
| 2/10/06 | 0.005 | 1.467 | 4.733 | 0.835 | 3.453 | 0.096 | 0.031 | 0.003 | 0.097 | |
| 2/13/06 | -0.011 | 1.467 | 4.713 | 0.822 | 3.384 | 0.095 | 0.031 | 0.000 | -0.010 | |
| 2/14/06 | 0.041 | 1.467 | 4.730 | 0.822 | 3.393 | 0.095 | 0.031 | 0.028 | 0.886 | |
| 2/15/06 | -0.014 | 1.493 | 4.827 | 0.829 | 3.416 | 0.098 | 0.031 | -0.028 | -0.908 | |
| 2/16/06 | -0.002 | 1.477 | 4.776 | 0.813 | 3.361 | 0.096 | 0.031 | -0.015 | -0.482 | |
| 2/17/06 | 0.011 | 1.465 | 4.752 | 0.807 | 3.338 | 0.095 | 0.031 | 0.013 | 0.407 | |
| 2/21/06 | -0.021 | 1.440 | 4.665 | 0.811 | 3.359 | 0.094 | 0.031 | -0.009 | -0.292 | |
| 2/22/06 | -0.048 | 1.443 | 4.691 | 0.816 | 3.394 | 0.095 | 0.031 | -0.062 | -2.004 | * |
| 2/23/06 | -0.029 | 1.399 | 4.483 | 0.784 | 3.243 | 0.088 | 0.031 | -0.025 | -0.799 | |
| 2/24/06 | -0.067 | 1.394 | 4.470 | 0.786 | 3.251 | 0.087 | 0.031 | -0.076 | -2.410 | * |
| 2/27/06 | 0.023 | 1.369 | 4.313 | 0.747 | 3.060 | 0.081 | 0.032 | 0.009 | 0.271 | |
| 2/28/06 | -0.029 | 1.374 | 4.340 | 0.755 | 3.121 | 0.082 | 0.032 | -0.009 | -0.289 | |
| 3/1/06 | 0.021 | 1.370 | 4.330 | 0.734 | 2.930 | 0.078 | 0.032 | 0.012 | 0.369 | |
| 3/2/06 | 0.003 | 1.387 | 4.395 | 0.731 | 2.920 | 0.080 | 0.032 | 0.006 | 0.180 | |
| 3/3/06 | -0.016 | 1.386 | 4.392 | 0.730 | 2.913 | 0.080 | 0.032 | -0.006 | -0.188 | |
| 3/6/06 | -0.004 | 1.389 | 4.389 | 0.715 | 2.791 | 0.079 | 0.032 | 0.010 | 0.305 | |
| 3/7/06 | -0.007 | 1.381 | 4.386 | 0.713 | 2.788 | 0.079 | 0.032 | 0.006 | 0.194 | |
| 3/8/06 | 0.020 | 1.378 | 4.387 | 0.706 | 2.763 | 0.078 | 0.032 | 0.017 | 0.523 | |
| 3/9/06 | 0.047 | 1.371 | 4.361 | 0.710 | 2.784 | 0.078 | 0.032 | 0.058 | 1.819 | |

Note:
[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns. The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.
[2] NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

**Exhibit D**

| Date | Actual Return | NANA Coefficient | NANA T-Statistic | BioTech Coefficient | BioTech T-Statistic | Adjusted R$^2$ | RMSE | Residual Return | Residual T-Statistic | 95% Significance Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/06 | -0.103 | 1.355 | 4.276 | 0.678 | 2.637 | 0.074 | 0.032 | -0.108 | -3.394 | * |
| 3/13/06 | 0.013 | 1.298 | 3.999 | 0.711 | 2.702 | 0.068 | 0.033 | 0.013 | 0.393 | |
| 3/14/06 | -0.055 | 1.300 | 4.014 | 0.709 | 2.701 | 0.068 | 0.033 | -0.063 | -1.943 | |
| 3/15/06 | 0.043 | 1.242 | 3.810 | 0.718 | 2.680 | 0.062 | 0.033 | 0.040 | 1.227 | |
| 3/16/06 | -0.033 | 1.264 | 3.857 | 0.718 | 2.659 | 0.062 | 0.033 | -0.028 | -0.863 | |
| 3/17/06 | 0.030 | 1.247 | 3.790 | 0.733 | 2.716 | 0.062 | 0.033 | 0.032 | 0.982 | |
| 3/20/06 | -0.037 | 1.263 | 3.868 | 0.729 | 2.721 | 0.064 | 0.033 | -0.033 | -1.024 | |
| 3/21/06 | -0.016 | 1.270 | 3.890 | 0.732 | 2.732 | 0.064 | 0.033 | 0.002 | 0.075 | |

Note:

[1] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period.  Nasdaq Biotechnology Index returns were orthogonalized by running a regression of the Nasdaq Biotechnology Index on the NYSE/AMEX/NASDAQ/Arca returns.  The residuals from this regression provide the Orthogonalized NASDAQ Biotechnology Index values.

[2]  NANA and NFLD returns are from CRSP.  NASDAQ Biotechnology Index returns are from Bloomberg.

## News Events on Days with Statistically Significant Residual Returns

Source: *CRSP; Bloomberg;* Public Press

| Date | Return[1] | Residual Return[2] | T-Statistic | News Headline | Source | Date | Time |
|------|-----------|--------------------|-------------|---------------|--------|------|------|
| 3/26/01 | 0.14 | 0.13 | 2.61 | | | | |
| 4/10/01 | 0.16 | 0.13 | 2.59 | S. Africa Expected to OK Blood Substitute | Boston Globe | 4/10/01 | No time |
| 5/9/01 | 0.17 | 0.17 | 3.61 | Northfield Laboratories to Webcast Presentation at Deutsche Banc Alex Brown Healthcare Conference | PR Newswire | 5/8/01 | 5:45 PM |
| 6/5/01 | -0.10 | -0.11 | -2.35 | | | | |
| 6/22/01 | 0.15 | 0.15 | 3.11 | | | | |
| 7/13/01 | 0.13 | 0.12 | 2.58 | | | | |
| 7/16/01 | -0.11 | -0.10 | -2.09 | | | | |
| 8/16/01 | 0.17 | 0.17 | 3.43 | Northfield Lab To Submit Biologics License Application | Dow Jones News Service | 8/16/01 | 12:18 PM |
| 8/21/01 | -0.11 | -0.10 | -2.00 | | | | |
| 11/20/01 | -0.26 | -0.26 | -5.12 | Northfield Labs Receives FDA Comments on Application For Blood Substitute | PR Newswire | 11/19/01 | 6:54 PM |
| 12/17/01 | -0.08 | -0.09 | -1.98 | Biopure Falls on Blood Substitute Delay | Marketletter | 12/17/01 | No time |
| 12/20/01 | 0.16 | 0.17 | 3.51 | | | | |
| 3/18/02 | 0.21 | 0.20 | 4.41 | Acute Normovolemic Hemodilution (ANH) Utilizing a Human Polymerized Hemoglobin Solution in High-Risk Patients Undergoing Aortic Reconstruction | Presentation given by the Johns Hopkins Medical Institutions and the University of Illinois College of Medicine | 3/18/02 | No time |
| 5/2/02 | 0.11 | 0.11 | 2.40 | | | | |
| 5/14/02 | -0.09 | -0.11 | -2.38 | | | | |
| 5/30/02 | -0.15 | -0.15 | -3.12 | | | | |
| 6/5/02 | 0.10 | 0.10 | 2.11 | Northfield Laboratories Trauma Data to Be Published by The Journal of The American College Of Surgeons | PR Newswire | 6/5/02 | 12:43 PM |
| | | | | Dissident Shareholder Wants Change at Northfield | TheStreet.com | 6/5/02 | 12:48 PM |
| 6/11/02 | -0.11 | -0.10 | -1.99 | | | | |
| 6/20/02 | 0.08 | 0.10 | 1.97 | The Quest for Artificial Blood; Synthetic substitutes now being tested may be safer, more practical and save even more lives | Newsweek | 6/20/02 | 3:58 PM |
| 7/22/02 | 0.09 | 0.11 | 2.33 | | | | |
| 7/23/02 | 0.21 | 0.23 | 4.81 | | | | |

**Exhibit E**

| Date | Return[1] | Residual Return[2] | T-Statistic | News Headline | Source | Date | Time |
|---|---|---|---|---|---|---|---|
| 7/24/02 | 0.17 | 0.16 | 3.19 | Northfield Labs CEO Richard DeWoskin Resigning | Dow Jones News Service | 7/24/02 | 3:26 PM |
| | | | | Northfield Laboratories Announces Board and Management Changes | PR Newswire | 7/24/02 | 3:40 PM |
| 7/25/02 | 0.13 | 0.13 | 2.63 | Proxy statement (Form DEFA14A) | SEC | 7/24/02 | 5:08 PM |
| | | | | Proxy statement (Form DFAN14A) | SEC | 7/24/02 | 5:30 PM |
| | | | | Changes unfold at Northfield | Chicago Daily Herald | 7/25/02 | No time |
| 7/30/02 | -0.12 | -0.12 | -2.40 | | | | |
| 8/16/02 | 0.12 | 0.13 | 2.39 | | | | |
| 8/20/02 | 0.10 | 0.11 | 2.03 | Proxy statement (Form DFAN14A) | SEC | 8/20/02 | 11:44 AM |
| 10/7/02 | 0.13 | 0.13 | 2.43 | | | | |
| 12/16/02 | 0.13 | 0.13 | 2.55 | | | | |
| 1/3/03 | 0.10 | 0.10 | 2.03 | Northfield Laboratories Inc (Nasdaq/NMS - NFLD) Invites You to Join Its Second Quarter 2003 Conference Call. | PR Newswire | 1/3/03 | No time |
| 1/15/03 | 0.12 | 0.12 | 2.33 | Northfield Labs 2Q Loss 22c/Share | Dow Jones News Service | 1/15/03 | 8:02 AM |
| | | | | Q2 2003 Northfield Labs Earnings Conference Call | Northfield Laboratories | 1/15/03 | 11:00 AM |
| 2/24/03 | 0.11 | 0.12 | 2.30 | | | | |
| 3/6/03 | 0.13 | 0.13 | 2.47 | Northfield Receives Clearance to Begin Prehospital Trauma Trial - Treatment to Begin With PolyHeme(R) at the Scene of Injury | PR Newswire | 3/5/03 | 4:35 PM |
| | | | | Conference Call | Northfield Laboratories | 3/5/03 | 5:00 PM |
| 4/14/03 | -0.11 | -0.12 | -2.21 | FDA gives go ahead for new trial of Northfield Laboratories artificial blood product. | Bull Int Inform Droit et Pharmacie | 4/14/03 | No time |
| 6/11/03 | 0.12 | 0.11 | 2.17 | | | | |
| 6/12/03 | 0.15 | 0.15 | 2.91 | Northfield Reaches Pact With FDA On Special Protocol Assessment For Pivotal Phase III Trial | Dow Jones News Service | 6/12/03 | 8:00 AM |
| 6/24/03 | 0.11 | 0.11 | 2.11 | | | | |
| 12/18/03 | 0.20 | 0.20 | 5.11 | Artificial blood may get S.A. trial ; Many participants won't have given their consent. | San Antonio Express-News | 12/17/03 | No time |
| 12/22/03 | 0.11 | 0.11 | 2.68 | Northfield Laboratories Announces Patient Enrollment In Phase III Urban Ambulance Trial To Begin | Dow Jones News Service | 12/22/03 | 3:42 PM |
| 12/23/03 | -0.09 | -0.10 | -2.34 | | | | |

**Exhibit E**

| Date | Return[1] | Residual Return[2] | T-Statistic | News Headline | Source | Date | Time |
|---|---|---|---|---|---|---|---|
| 1/6/04 | 0.09 | 0.08 | 1.98 | Northfield Laboratories Inc. Announces Second Quarter 2004 Earnings Conference Call | Business Wire | 1/6/04 | 9:09 AM |
| | | | | Med trauma patients OK'd to receive blood substitute | Associated Press Newswires | 1/6/04 | 2:47 PM |
| 1/22/04 | -0.09 | -0.09 | -2.17 | Hospitals aim to test substitute for blood | The Indianapolis News/Indianapolis Star | 1/21/04 | No time |
| 2/9/04 | 0.09 | 0.08 | 1.99 | Loyola may join no-consent trial; Blood substitute would be tested on trauma patients | Chicago Tribune | 2/6/04 | No time |
| 2/10/04 | 0.09 | 0.08 | 2.03 | Blood-substitute test skips consent; Loyola trial will use accident victims who can't give permission | Chicago Sun-Times | 2/9/04 | No time |
| 2/17/04 | 0.10 | 0.10 | 2.28 | Northfield Laboratories Presentation at the Wall Street Analyst Forum to be Webcast Live | PR Newswire (U.S.) | 2/17/04 | 8:02 AM |
| 2/23/04 | 0.12 | 0.12 | 2.86 | SUBSTITUTE BLOOD TRIAL WORRIES ETHICISTS | Boston Globe | 2/21/04 | No time |
| 3/4/04 | 0.25 | 0.24 | 5.79 | Bloodless Coup: There'll be no waivers for patients in this experimental blood-substitute program | Houston Press (Texas) | 3/4/05 | No time |
| 3/5/04 | 0.13 | 0.13 | 2.82 | Bloodless Coup: There'll be no waivers for patients in this experimental blood-substitute program | Houston Press (Texas) | 3/4/05 | No time |
| 3/12/04 | -0.11 | -0.12 | -2.67 | | | | |
| 6/22/04 | 0.10 | 0.10 | 2.35 | Wishard, Methodist take blood substitute on test run | Indianapolis Business Journal | 6/21/04 | No time |
| 6/23/04 | 0.10 | 0.09 | 2.01 | | | | |
| 7/6/04 | -0.10 | -0.09 | -2.16 | | | | |
| 8/6/04 | -0.11 | -0.10 | -2.35 | | | | |
| 11/8/04 | 0.13 | 0.13 | 3.08 | | | | |
| 11/9/04 | 0.11 | 0.10 | 2.39 | Nightly Business Report | PBS | 11/8/04 | 6:30 PM |
| 12/30/04 | 0.12 | 0.11 | 2.68 | Profile: Blood substitute PolyHeme might help solve blood supply shortage in US | Minnesota Public Radio | 12/30/04 | No time |
| 2/3/05 | -0.09 | -0.09 | -2.09 | | | | |
| 3/17/05 | -0.08 | -0.08 | -2.45 | Hershey Med Center will test fake blood | Lancaster New Era Intelligence Journal | 3/16/05 | No time |

| Date | Return[1] | Residual Return[2] | T-Statistic | News | | |
|---|---|---|---|---|---|---|
| | | | | Headline | Source | Date | Time |
| 4/5/05 | 0.09 | 0.08 | 2.47 | Northfield Laboratories Third Quarter 2005 Earnings Conference Call | Business Wire | 4/5/05 | 7:00 AM |
| | | | | Northfield Laboratories Rated New `Outperform' at Cathay | Bloomberg News | 4/5/05 | 11:03 AM |
| | | | | Northfield Laboratories Inc.: Saving Lives with New Blood | Cathay Financial | 4/5/05 | No time |
| 4/11/05 | 0.32 | 0.31 | 9.42 | Northfield Laboratories Inc. Announces Result Of Third Interim Analysis Of PolyHeme Pivotal Phase III Study Data | Dow Jones News Service | 4/11/05 | 7:00 AM |
| | | | | Northfield Laboratories Inc.: First Milestone Achieved Earlier Than Expected | Cathay Financial | 4/11/05 | No time |
| 6/28/05 | 0.14 | 0.12 | 3.30 | Northfield Laboratories Rated New `Buy 2' at UBS :NFLD US | Bloomberg News | 6/27/05 | 4:33 PM |
| | | | | PolyHeme® Trauma Trial: Community Consultation: University Hospital, Salt Lake City, UT | Holladay Library Community Meeting | 6/27/05 | 8:30 PM |
| | | | | Northfield Laboratories Inc.: Initiating Coverage with a Buy 2 Rating | UBS | 6/27/05 | No time |
| | | | | Patients to get blood substitute | Dayton Daily News | 6/28/05 | No time |
| 7/6/05 | -0.09 | -0.08 | -2.24 | NORTHFIELD LABORATORIES INC - NFLD: Analyst & Invetor Meeting @ 07:30 ET Today | Knobias | 7/5/05 | 11:58 PM |
| | | | | Health Radar: A Weekly Preview of Health Care Developments | SG Cowen & Co. | 7/5/05 | No time |
| | | | | Northfield Laboratories Analyst Meeting Highlights | PR Newswire (U.S.) | 7/6/05 | 10:30 AM |
| | | | | First Read: Northfield Labs | UBS | 7/6/05 | No time |
| 11/15/05 | 0.08 | 0.08 | 2.47 | Northfield Laboratories Inc. Announces Result of Fourth Interim Analysis of PolyHeme Pivotal Phase III Study; - Study Continues Without Modification | PR Newswire (U.S.) | 11/15/05 | 7:00 AM |
| | | | | Northfield Labs: PolyHeme Passes Fourth Interim Analysis | SG Cowen & Co. | 11/15/05 | No time |
| | | | | First Read: Northfield Labs | UBS | 11/15/05 | No time |

**Exhibit E**

| Date | Return[1] | Residual Return[2] | T-Statistic | News | | |
|------|-----------|--------------------|-------------| Headline | Source | Date | Time |

| Date | Return[1] | Residual Return[2] | T-Statistic | Headline | Source | Date | Time |
|------|-----------|--------------------|-------------|----------|--------|------|------|
| 1/6/06 | -0.07 | -0.08 | -2.41 | San Diego judge bars publication of records obtained in request | Associated Press | 1/5/06 | 6:50 PM |
| | | | | Defense Bill Provides Funding For Research By AVI, Others. | BIOWORLD Today | 1/5/06 | No time |
| | | | | RESEARCH ALERT-UBS cuts Northfield Laboratories to "neutral" | Reuters News | 1/6/06 | 8:58 AM |
| | | | | Northfield Laboratories Inc.: Adjusting our Forecast for Polyheme | UBS | 1/6/06 | No time |
| 2/22/06 | -0.05 | -0.06 | -2.00 | Red Flags: Amid Alarm Bells, A Blood Substitute Keeps Pumping --- Ten in Trial Have Heart Attacks, But Data Aren't Published; FDA Allows a New Study --- Doctors' Pleas Are Ignored | The Wall Street Journal | 2/22/06 | 2:00 AM |
| | | | | Northfield Laboratories Strongly Disputes Wall Street Journal Story Conclusions | Business Wire | 2/22/06 | 1:29 PM |
| | | | | Northfield Labs: NFLD: Incomplete Information in WSJ Article, Reit. Outperform | Cathay Financial | 2/22/06 | No time |
| | | | | Northfield Labs: New "Old" PolyHeme Data Surfaces | SG Cowen & Co. | 2/22/06 | No time |
| 2/24/06 | -0.07 | -0.08 | -2.41 | US senator questions FDA-approved blood study | Reuters News | 2/23/06 | 10:42 PM |
| | | | | Northfield denies any coverup on blood trial | Chicago Tribune | 2/23/06 | No time |
| | | | | Amid alarm bells, blood substitute keeps pumping; NEWS | Fulton County Daily Report (Atlanta) | 2/23/06 | No time |
| | | | | Blood product draws doubts | The News & Observer | 2/23/06 | No time |
| | | | | NORTHFIELD LABORATORIES INC - NFLD: Statement Regarding Its Pivotal Phase III Trial | Knobias | 2/24/06 | 7:45 AM |
| | | | | KU Med defends study on PolyHeme; Artificial blood under microscope | Kansas City Star | 2/24/06 | No time |
| 3/10/06 | -0.10 | -0.11 | -3.39 | Blood-Substitute Study is Criticized by U.S. Agency | The Wall Street Journal | 3/10/06 | 2:00 AM |
| | | | | University Hospital restarts PolyHeme study; LDS holds off | The Salt Lake Tribune | 3/10/06 | No time |

Note:

[1]  Actual return refers to the returns on the adjusted closing stock price of NFLD.

[2] NFLD returns were regressed on NYSE/AMEX/NASDAQ/Arca returns and orthogonalized Nasdaq Biotechnology Index returns using a one year control period prior to each day in the class period. Nasdaq Biotechnology Index returns were orthogonalized using NYSE/AMEX/NASDAQ/Arca returns.



**Northfield Laboratories, Inc.  Intraday Stock Price**
7/23/02 – 7/25/02
Source:  NYSE Euronext;  Public Press;  *CRSP*

**7/23/02**
Return: 21.30%

No public disclosures by the company

**7/24/02**
Return: 16.83%

Northfield Labs CEO Richard
DeWoskin Resigning
(Dow Jones News Service, 7/24/2002,
3:26 PM)

Northfield Laboratories Announces
Board and Management Changes
(PR Newswire, 7/24/02, 3:40 PM)

**7/25/02**
Return: 13.36%

NFLD Proxy Statement:  Robert Coates
announces that the proxy contest will
continue.
(SEC, 7/24/02, 5:30 PM)

Changes unfold at Northfield
(Chicago Daily Herald, 7/25/02, No time)
Previously Reported

Note:
[1] The dashed line indicates the closing price on 7/22/02.



# Northfield Laboratories, Inc.  Intraday Stock Price
## 1/15/03 – 1/16/03
Source:  NYSE Euronext;  Public Press;  *CRSP*

Price

$6.00

$5.50

**1/15/03**          **1/16/03**

$5.00

$4.50

**1/15/03**
Return: 11.63%

$4.00

Northfield Labs 2Q Loss 22c/Share
(Dow Jones News Service, 1/15/03, 8:02 AM)
Previously Reported on 1/14/03 at 3:13 PM

**1/16/03**
Return: 10.04%

No public disclosures by the company

Q2 2003 Northfield Labs Earnings Conference Call
(Northfield Laboratories, 1/15/03, 11:00 AM – 11:45 AM)

$3.50

$3.00

9:30 AM                    4:00 PM   9:30 AM                    4:00 PM

Note:
[1] The dashed line indicates the closing price on 1/14/03.

**Exhibit F3**



# Northfield Laboratories, Inc.  Intraday Stock Price
## 6/11/03 – 6/12/03
Source:  NYSE Euronext;  Public Press;  *CRSP*

Price

$11.00

$10.50

6/12/03
Return: 15.08%

$10.00

6/11/03                                6/12/03     Hemosol Completes Initial Internal Analysis Of
                                                    Cardiac Trial Data
$9.50                                               (Dow Jones News Service, 6/11/03, 4:30 PM)

$9.00

$8.50

6/11/03
Return: 12.26%

$8.00                                               Hemosol says blood substitute data inconclusive.
                                                    (Reuters News, 6/11/03, 4:54 PM)
No public disclosures by the company
$7.50                                               Northfield Reaches Pact With FDA On Special
                                                    Protocol Assessment For Pivotal Phase III Trial
$7.00                                               (Dow Jones News Service, 6/12/03, 8:00 AM)

$6.50

$6.00
        9:30 AM                      4:00 PM   9:30 AM                              4:00 PM

Note:
[1] The dashed line indicates the closing price on 6/10/03.

# Northfield Laboratories, Inc.  Intraday Stock Price
## 12/22/03 – 12/23/03
Source:  NYSE Euronext;  Public Press;  *CRSP*



**12/22/03**

**12/23/03**

**12/22/03**
Return: 11.30%

Biopure Initiates European Phase II Clinical Trial of
Hemopure in Coronary Angioplasty Patients
(PR Newswire, 12/22/03, 12:43 PM)

Northfield Laboratories Announces Patient Enrollment In
Phase III Urban Ambulance Trial To Begin
(Dow Jones News Service, 12/22/03, 3:42 PM)

**12/23/03**
Return: -9.10%

No public disclosures by the company

Price
$7.00
$6.50
$6.00
$5.50

9:30 AM          4:00 PM   9:30 AM          4:00 PM

Note:
[1] The dashed line indicates the closing price on 12/19/03.

**Exhibit F5**



# Northfield Laboratories, Inc.  Intraday Stock Price
## 3/4/04 – 3/5/04
Source:  NYSE Euronext;  Public Press;  *CRSP*

Price

**3/4/04**

**3/5/04**

**3/4/04**
Return:  25.11%

Bloodless Coup: There'll be no waivers for patients
in this experimental blood-substitute program
(Houston Press (Texas), 3/4/04, No time)
Previously Reported

**3/5/04**
Return:  13.29%

No public disclosures by the company

Note:
[1] The dashed line indicates the closing price on 3/3/04.

**Exhibit F6**



# Northfield Laboratories, Inc.  Intraday Stock Price
## 11/8/04 – 11/9/04
Source:  NYSE Euronext;  Public Press;  *CRSP*

Note:
[1] The dashed line indicates the closing price on 11/5/04.

**Exhibit F7**

# Northfield Laboratories, Inc. Intraday Stock Price
## 1/6/06
Source:  NYSE Euronext;  Public Press; *CRSP*



**1/6/06**
Return: -6.55%

"San Diego judge bars publication of records obtained in request"
(Associated Press Newswires, 1/5/06, 6:50 PM)

"RESEARCH ALERT-UBS cuts Northfield Laboratories to 'neutral'"
(Reuters News, 1/6/06, 8:58 AM)

Note:
[1] The dashed line indicates the closing price on 1/5/06.

# Northfield Laboratories, Inc. Intraday Stock Price

## 2/22/06

Source:  NYSE Euronext;  Public Press;  *CRSP*



Price

**2/22/06**
Return:  -4.82%

"Red Flags: Amid Alarm Bells, A Blood Substitute
Keeps Pumping --- Ten in Trial Have Heart Attacks,
But Data Aren't Published; FDA Allows a New Study --
Doctors' Pleas Are Ignored"
(The Wall Street Journal, 2/22/06, 2:00 AM)

"Northfield Laboratories Strongly Disputes
Wall Street Journal Story Conclusions"
(Business Wire, 2/22/06, 1:29 PM)

Note:
[1] The dashed line indicates the closing price on 2/21/06.

**Exhibit G**

# Northfield Laboratories, Inc.

## Trade Value as % of Total Volume on Selected Days[1]

Source:  NYSE Euronext; *Bloomberg; CRSP*

| Date | Total Volume | % of Total Volume with Value ≤ $5,000[2] | % of Total Volume with Value > $5,000 and ≤ $10,000 | % of Total Volume with Value > $10,000 |
|---|---|---|---|---|
| 7/23/02 | 102,300 | 81.72% | 10.95% | 7.33% |
| 7/24/02 | 87,700 | 68.64% | 10.15% | 21.21% |
| 7/25/02 | 179,200 | 40.90% | 26.45% | 32.65% |
| 1/15/03 | 54,500 | 93.76% | 6.24% | 0.00% |
| 1/16/03 | 116,500 | 55.02% | 26.35% | 18.63% |
| 6/11/03 | 100,900 | 50.55% | 14.27% | 35.18% |
| 6/12/03 | 1,151,497 | 29.47% | 23.29% | 47.24% |
| 12/22/03 | 132,817 | 54.15% | 20.93% | 24.92% |
| 12/23/03 | 197,328 | 35.18% | 27.24% | 37.58% |
| 3/4/04 | 1,338,940 | 28.93% | 20.75% | 50.31% |
| 3/5/04 | 2,132,969 | 32.53% | 19.74% | 47.73% |
| 11/8/04 | 941,259 | 29.18% | 18.88% | 51.94% |
| 11/9/04 | 1,881,561 | 22.56% | 18.43% | 59.00% |
| 1/6/06 | 1,476,666 | 32.19% | 14.81% | 53.01% |
| 2/22/06 | 4,073,287 | 35.27% | 21.96% | 42.77% |

Note:

[1]  Days selected are those referenced in Section V.E.1. of the report.

[2]  Trades less than $5,000 are used as a proxy for individual investor trades.  See:  Barber, Brad M., Terrance Odean, and Ning Zhu, "Do Noise Traders Move Markets?" Working Paper, September 2006.

# EXHIBIT  2

1  IN THE UNITED STATES DISTRICT COURT
   NORTHERN DISTRICT OF ILLINOIS
2  EASTERN DIVISION

3

| | | |
|---|---|---|
| 4  TOPAZ REALTY CORP., et al., | ) | Docket No. 06 C 1493 |
| | ) | |
| 5                Plaintiffs, | ) | |
| | ) | |
| 6        vs. | ) | |
| | ) | |
| 7  NORTHFIELD LABORATORIES, INC., et | ) | Chicago, Illinois |
|    al., | ) | October 14, 2008 |
| 8 | ) | 11:00 o'clock a.m. |
|                Defendants. | ) | |
| 9 | | |

10  TRANSCRIPT OF PROCEEDINGS - STATUS
    BEFORE THE HONORABLE GEORGE M. MAROVICH

11

12  APPEARANCES:

13  For the Plaintiffs:    POMERANTZ HAUDEK BLOCK
                           GROSSMAN & GROSS LLP
14                         BY:  MR. PATRICK VINCENT DAHLSTROM
                           One North LaSalle Street, Suite 2225
15                         Chicago, Illinois  60602
                           (312) 377-1181
16

17                         LAURENCE MATTHEW ROSEN, ATTORNEY AT LAW
                           BY:  MR. LAURENCE MATTHEW ROSEN
18                         350 5th Avenue, Suite 5508
                           New York, New York  10118
19                         (212) 686-1060

20
    For the Defendant,
21  Northfield
    Laboratories, Inc.:    JENNER & BLOCK LLP
22                         BY:  MR. RONALD L. MARMER
                           330 North Wabash Avenue
23                         Chicago, Illinois  60611
                           (312) 222-9350
24

25

```
 1    APPEARANCES CONTINUED:

 2    For the Defendant,
      Richard E. DeWoskin:    KATTEN MUCHIN ROSENMAN, LLP
 3                            BY:   MR. DAVID C. BOHAN
                              525 West Monroe Street
 4                            Chicago, Illinois  60661
                              (312) 902-5566
 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22
      Court Reporter:        MS. CAROLYN R. COX, CSR, RPR, CRR
23                           Official Court Reporter
                             219 S. Dearborn Street, Suite 1854-B
24                           Chicago, Illinois  60604
                             (312) 435-5639
25
```

1      (The following proceedings were had in open court:)

2              THE CLERK:  06 C 1493, In the Matter of Northfield

3      Laboratories.

4              THE COURT:  Counsel.

5              MR. MARMER:  Good morning, your Honor; Ron Marmer from

6      Jenner & Block on behalf of Northfield Laboratories.

7              MR. ROSEN:  Good morning, your Honor; Laurence Rosen

8      on behalf of the plaintiffs.

9              MR. DAHLSTROM:  Good morning, your Honor; Patrick

10     Dahlstrom on behalf of plaintiffs.

11             MR. BOHAN:  Good morning, your Honor; David Bohan on

12     behalf of the defendant Richard DeWoskin.

13             THE COURT:  I have had the opportunity to read your

14     briefs as to this contentious matter of discovery.  Let me say

15     that in general I regard the necessity of me to be deciding

16     discovery disputes something like scratching your fingernails

17     across a blackboard, but nevertheless, it is something that I

18     am called upon to do and I will do it.

19             I am going to bifurcate the discovery in this case for

20     two reasons:  One is the legal one, and my reading of Seventh

21     Circuit law indicates to me that before I as a District Judge

22     can certify a class, it has to be determined whether or not the

23     so-called fraud in the marketplace presumption prevails, and

24     that gives you enough stuff to discover without going into the

25     merits of the case.

1        Second, I have a practical reason for it.  I have been

2   doing this for a long time now and I am not so naive as not to

3   understand that the question of class certification or not

4   class certification in many instances is dispositive of the

5   issue.  It either prompts a settlement or the case goes away,

6   one or the other; and that being the case, I would just assume

7   not burden any of you with the additional discovery until we

8   decide whether or not we have a class.  That will be my ruling.

9   I will refer all discovery matters to the magistrate judge in

10  my absence.

11       It seems like you have a lot of work to do, and

12  there's no reason for me to see you until six months from now,

13  and I will set a status date somewhere in the early part of

14  May.

15       THE CLERK:  May 12th.

16       THE COURT:  May 12th is fine.  Happy discovery,

17  gentlemen.

18       MR. MARMER:  Thank you, your Honor.

19       MR. BOHAN:  Thank you, your Honor.

20       MR. ROSEN:  Thank you, your Honor.

21   (Which were all the proceedings had in the above-entitled
    cause on the day and date aforesaid.)

22   I certify that the foregoing is a correct transcript from the
    record of proceedings in the above-entitled matter.

23

24  Carolyn R. Cox                          Date 10-14-08
    Official Court Reporter

25  Northern District of Illinois